UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re Flour City Bagels, LLC
    Debtor

Case No. 2-16-20213
Reporting Period: November-16

Federal Tax I.D. # 16-1599515

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor        Date    12/14/16

Signature of Authorized Individual*      Date    12/14/16

Printed Name of Authorized Individual: Kevin Coyne      Date

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| See Note Below | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 152,739 | - | - | | 152,739 |
| RECEIPTS | | | | | |
| CASH SALES | 1,648,586 | | | | 1,648,586 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | 201 | | | | 201 |
| LOANS AND ADVANCES | | | | | - |
| SALE OF ASSETS | | | | | - |
| OTHER *(ATTACH LIST)* | | | | | - |
| TRANSFERS *(FROM DIP ACCTS)* | | 500,148 | 89,738 | | 589,886 |
| TOTAL RECEIPTS | 1,648,787 | 500,148 | 89,738 | - | 2,238,673 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | | 500,148 | | | 500,148 |
| PAYROLL TAXES (included above) | | | | | - |
| SALES, USE, & OTHER TAXES | | | 89,738 | | 89,738 |
| INVENTORY PURCHASES | 387,744 | | | | 387,744 |
| SECURED/ RENTAL/ LEASES | 186,800 | | | | 186,800 |
| INSURANCE | 43,649 | | | | 43,649 |
| ADMINISTRATIVE | 198,964 | | | | 198,964 |
| FRANCHISE ROYALTY | 34,691 | | | | 34,691 |
| OTHER *(ATTACH LIST)* | | | | | - |
| OWNER DRAW * | | | | | - |
| TRANSFERS *(TO DIP ACCTS)* | 589,886 | | | | 589,886 |
| INTEREST TO 1ST LIEN LENDER | | | | | - |
| PROFESSIONAL FEES | | | | | - |
| U.S. TRUSTEE QUARTERLY FEES | | | | | - |
| COURT COSTS | | | | | - |
| TOTAL DISBURSEMENTS | 1,441,734 | 500,148 | 89,738 | - | 2,031,620 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 207,053 | - | - | - | 207,053 |
| CASH – END OF MONTH | 359,792 | - | - | - | 359,792 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**Note: Cash is accounted for from Saturday through Friday, while the accounting week is from Wednesday to Tuesday.**

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 2,031,620 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (589,886) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 1,441,734 |

| | |
|---|---|
| OTHER DISBURSEMENTS: | |
| | |

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

Bank Balances as of Calendar Month End

| | Disbursement #4141 | Payroll #6321 | Tax 4613 | Controlled Disb #3092 | Gift Certs #5455 | Truck Acct #0746 | Credit Card Collection #6842 | Total |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 80,283 | (50,331) | 2,069 | (28,068) | - | 2,022 | 520,690 | 526,665 |
| **BANK BALANCE** | 82,083 | - | 2,069 | - | | 2,022 | 520,690 | 606,864 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | | | | | - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)*: | | (50,331) | | (28,068) | | | | (78,399) |
| OTHER *(ATTACH EXPLANATION)* | (1,800) | | | | | | | (1,800) |
| **ADJUSTED BANK BALANCE \*** | 80,283 | (50,331) | 2,069 | (28,068) | - | 2,022 | 520,690 | 526,665 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| See attached listings | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**OTHER**

Unidentified Difference          $ 1,800

FORM MOR-1 (CONT.)
2/2008
PAGE 1 OF 1

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|
| Gross Revenues | 1,688,505 | 15,523,348 |
| Less:  Returns and Allowances | (35,713) | (380,483) |
| Net Revenue | 1,652,792 | 15,142,865 |
| **COST OF GOODS SOLD** | | |
| Cost of Goods Sold | 354,673 | 3,690,237 |
| Gross Profit | 1,298,119 | 11,452,628 |
| **OPERATING EXPENSES** | | |
| Payroll & Related Expenses | 617,776 | 5,446,200 |
| Occupancy | 230,724 | 3,031,456 |
| Marketing & Promotion | 183 | 39,925 |
| Franchise Fees & Expenses | 35,474 | 337,222 |
| Computer Expenses | 2,846 | 72,967 |
| Merchant Fees | 37,696 | 317,095 |
| Other Expenses | 23,322 | 314,434 |
| Taxes | 1,018 | 1,818 |
| Restaurant Supplies | 15,413 | 140,032 |
| Sanitation | 4,972 | 98,530 |
| Gift Card Fees | 481 | 11,019 |
| Accounting | 6,400 | 68,639 |
| | | |
| Total Operating Expenses Before Depreciation | 976,305 | 9,879,337 |
| Depreciation/Depletion/Amortization | 23,584 | 217,444 |
| Net Profit (Loss) Before Other Income & Expenses | 298,230 | 1,355,847 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 183 | 44,404 |
| Interest Expense | (663) | (31,510) |
| Other Expense (attach schedule) | - | (17,633) |
| Net Profit (Loss) Before Reorganization Items | 297,750 | 1,351,108 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | 633,822 |
| U. S. Trustee Quarterly Fees | | 32,500 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | - |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses (attach schedule) | | - |
| Total Reorganization Expenses | - | 666,322 |
| Income Taxes | | - |
| Net Profit (Loss) | 297,750 | 684,786 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Cash (Over) Short | 2,069 | 20,709 |
| Courier, Postage | 353 | 4,942 |
| Travel & Meals | 833 | 7,377 |
| Telephone | 6,580 | 68,907 |
| Security | 720 | 13,029 |
| Sanitation | 5,800 | 112,115 |
| Training & Development | 24 | 4,014 |
| Uniformes | 283 | 1,410 |
| Office Supplies | 3,061 | 26,938 |
| Licenses & Fees | | 4,839 |
| Extermination | 2,553 | 20,079 |
| Ambiance - Music | | 7,712 |
| Other | 1,046 | 22,363 |
| Total Other Operating Expenses | 23,322 | 314,434 |

### OTHER INCOME

| | | |
|---|---|---|
| Delivery Income | 183 | 730 |
| Product Rebate | | 24,346 |
| Sales of Store Fixtures | | 7,500 |
| Rental from ATM placements | | 19,328 |

### OTHER EXPENSES

| | | |
|---|---|---|
| Addison Whitney - Branding consultation | | 24,250 |
| | | |
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 526,665 | 299,635 | 91,897 |
| Cash at Stores | 40,856 | 40,856 | 38,400 |
| Credit Card Clearings | 120,000 | 120,000 | 171,430 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | |
| Accounts Receivable (Net) | 301 | 492 | 437 |
| Notes Receivable | | | |
| Inventories | 279,393 | 255,045 | 281,448 |
| Prepaid Expenses | | | |
| Professional Retainers | | | 25,000 |
| Other Current Assets (attach schedule) | | | |
| TOTAL CURRENT ASSETS | 967,215 | 716,028 | 608,612 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less: Accumulated Depreciation | | | |
| TOTAL PROPERTY & EQUIPMENT | 2,527,621 | 2,545,268 | 2,565,492 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | 11,806,467 | 11,836,471 | 11,836,471 |
| Due from Affiliate | 30,774 | 151,253 | 173,208 |
| Deposits | 69,358 | 69,358 | |
| TOTAL OTHER ASSETS | 11,906,599 | 12,057,082 | 12,009,679 |
| TOTAL ASSETS | 15,401,435 | 15,318,378 | 15,183,783 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 255,896 | 297,367 | |
| Taxes Payable (refer to FORM MOR-4) | 100,000 | 100,000 | 116,228 |
| Wages Payable | 129,368 | 120,259 | 142,921 |
| Gift Certificates & GroupOn Certificates | 196,504 | 203,576 | 363,989 |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities (attach schedule) | | | |
| TOTAL POST-PETITION LIABILITIES | 681,768 | 721,202 | 623,138 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 10,119,680 | 10,119,680 | 10,120,245 |
| Priority Debt | | | |
| Unsecured Debt | 3,698,063 | 3,698,063 | 4,669,967 |
| Due to Related Parties | 981,508 | 981,508 | 981,508 |
| TOTAL PRE-PETITION LIABILITIES | 14,799,251 | 14,799,251 | 15,771,720 |
| TOTAL LIABILITIES | 15,481,019 | 15,520,453 | 16,394,858 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | (743,026) | (743,026) | (743,026) |
| Retained Earnings - Pre-Petition | (468,409) | (468,409) | (468,049) |
| Retained Earnings - Post-petition | 684,786 | 387,036 | |
| Adjustments to Owner Equity (attach schedule) | 447,065 | 622,324 | |
| Post-petition Contributions (attach schedule) | | | (1,211,075) |
| NET OWNERS' EQUITY | (79,584) | (202,075) | (1,211,075) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 15,401,435 | 15,318,378 | 15,183,783 |
| | - | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| System adj due to descrepancy in YE dates | 447,065 | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Payroll Taxes & Withholdings | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Payroll Taxes & Withholdings | - | 126,247 | (126,247) | | | - |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Other Taxes** | | | | | | |
| Sales | 100,000 | 89,738 | (89,738) | | | 100,000 |
| Excise | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 192,283 | 63,613 | | | | 255,896 |
| Wages Payable | 129,368 | | | | | 129,368 |
| Taxes Payable | 100,000 | | | | | 100,000 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Post-petition Debts** | 421,651 | 63,613 | - | - | - | 485,264 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**
Past-due payables have been satisfied.

FORM MOR-4
2/2008
PAGE 1 OF 1

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 492 |
| Plus: Amounts billed during the period | 10 |
| Less: Amounts collected during the period | (201) |
| Total Accounts Receivable at the end of the reporting period | 301 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 97 | | | | |
| 31 - 60 days old | 204 | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | 301 | | | | |
| Less: Bad Debts (Amount considered uncollectible) | - | | | | |
| Net Accounts Receivable | 301 | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 100,000 | | | | 100,000 |
| 31 - 60 days old | | | | | - |
| 61 - 90 days old | | | | | - |
| 91+ days old | | | | | - |
| Total Taxes Payable | | | | | - |
| Total Accounts Payable | 100,000 | - | - | - | 100,000 |

Flour City Bagels, LLC
Debtor

Case No. 2-16-20213
Reporting Period: November-16

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Keviin Coyne | No Payments | 0 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 0 | 0 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Bond Schoeneck & King | 10/21/16 | 173,524 | 131,282 | 131,282 | |
| Buckley King | 10/21/16 | 228,084 | 172,524 | 172,524 | |
| Phoenix Management | 10/21/16 | 177,669 | 134,725 | 134,725 | |
| Kane Russell | 10/21/16 | 54,000 | 54,000 | 54,000 | - |
| Gordon & Schaal | 10/21/16 | 30,000 | 30,000 | 30,000 | |
| CRA | 10/21/16 | 26,000 | 26,000 | 26,000 | |
| Phoenix Capital | 5/2/16 | 85,291 | 85,291 | 85,291 | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | 774,568 | 633,822 | 633,822 | - |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | - | | - |
| Bridge Financial | 30,000 | 30,000 | - |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 30,000 | - |

In re Flour City Bagels, LLC

Case No. 2-16-20213

**Debtor**

Reporting Period: November-16

# DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | X | |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

# Flour City Bagels, LLC
## A/P Aging Summary
### As of November 29, 2016

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 215 BRUEGGERS P/C | 85.22 | 0.00 | 0.00 | 0.00 | 0.00 | 85.22 |
| 26 BRUEGGERS P/C | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155.00 |
| 646 BRUEGGERS P/C | 57.66 | 0.00 | 0.00 | 0.00 | 0.00 | 57.66 |
| 72 BRUEGGERS P/C | 0.00 | 58.26 | 0.00 | 0.00 | 0.00 | 58.26 |
| 900 CENTRAL AVENUE LLC | 1,551.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,551.98 |
| 91 BRUEGGERS P/C | 0.00 | 77.05 | 0.00 | 0.00 | 0.00 | 77.05 |
| ADM MILLING CORP | 9,965.35 | 0.00 | 0.00 | 0.00 | 0.00 | 9,965.35 |
| AIRGAS USA LLC | 496.35 | 0.00 | 0.00 | 0.00 | 0.00 | 496.35 |
| APEX PLUMBING AND DRAIN SERVICE INC | 230.05 | 0.00 | 0.00 | 0.00 | 0.00 | 230.05 |
| BEARDSLEY, LARRY | 3,157.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3,157.30 |
| BRUEGGERS ENTERPRISES INC. | 8,771.09 | 0.00 | 0.00 | 0.00 | 0.00 | 8,771.09 |
| CARR, GORDON | 598.25 | 188.57 | 0.00 | 0.00 | 0.00 | 786.82 |
| CAVOLIS GRINDING SERVICE INC | 508.66 | 0.00 | 0.00 | 0.00 | 0.00 | 508.66 |
| CLAY TOWN OF | 148.61 | 0.00 | 0.00 | 0.00 | 0.00 | 148.61 |
| CLIFTON COUNTRY RD ASSOCIATES LLC | 0.00 | -406.56 | 0.00 | 0.00 | 0.00 | -406.56 |
| DAVIS-ULMER SPRINKLER CO INC - METRO PARK | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| DEAN, CHRISTINE | 0.00 | 67.48 | 0.00 | 0.00 | 0.00 | 67.48 |
| DIAZ, EDWARDO | 27.51 | 0.00 | 0.00 | 0.00 | 0.00 | 27.51 |
| DOYLE SECURITY SYSTEMS INC | 396.31 | 0.00 | 0.00 | 0.00 | 0.00 | 396.31 |
| DUFFY'S EQUIPMENT SERVICES | 856.45 | 0.00 | 0.00 | 0.00 | 0.00 | 856.45 |
| DURACLEAN BY HESTER INC | 275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| EMG NOTTINGHAM LLC | 101.95 | 0.00 | 0.00 | 0.00 | 0.00 | 101.95 |
| EXCELLUS BLUECROSS BLUESHIELD | 18,008.26 | 0.00 | 0.00 | 0.00 | 0.00 | 18,008.26 |
| FAIRPORT MUNICIPAL COMMISSION | 714.99 | 0.00 | 0.00 | 0.00 | 0.00 | 714.99 |
| FEDERAL EXPRESS | 118.03 | 0.00 | 0.00 | 0.00 | 0.00 | 118.03 |
| FISH WINDOW CLEANING INC | 0.00 | 381.24 | 0.00 | 0.00 | 0.00 | 381.24 |
| FLOWER CITY PRODUCE INC | 3,098.70 | 0.00 | 0.00 | 0.00 | 0.00 | 3,098.70 |
| FRANKLIN FOODS INC | 23,548.21 | 0.00 | 0.00 | 0.00 | 0.00 | 23,548.21 |
| FRONTIER TELEPHONE OF ROCHESTER INC | 36.64 | 0.00 | 0.00 | 0.00 | 0.00 | 36.64 |
| FUNCTIONAL COMMUNICATIONS CORP | 5,937.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,937.62 |
| GAYLORD, DOUGLAS | 1,562.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,562.89 |
| GUARDIAN | 1,644.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,644.14 |
| HOLAVA, CRAIG | 955.78 | 364.16 | 0.00 | 0.00 | 0.00 | 1,319.94 |
| IMPRINTABLE SOLUTIONS INK (WE'RE FORMS) | 226.31 | 0.00 | 0.00 | 0.00 | 0.00 | 226.31 |
| INFRAREADY PRODUCTS LTD. | 5,383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,383.00 |
| ISAAC HEATING AND AIR CONDITIONING INC | 7,403.90 | 0.00 | 0.00 | 0.00 | 0.00 | 7,403.90 |
| JOHNSTON PAPER COMPANY | 273.80 | 0.00 | 0.00 | 0.00 | 0.00 | 273.80 |
| MONROE COUNTY WATER AUTHORITY | 201.56 | 0.00 | 0.00 | 0.00 | 0.00 | 201.56 |
| MONROE EXTINGUISHER CO INC | 582.39 | 0.00 | 0.00 | 0.00 | 0.00 | 582.39 |
| MS EQUIPMENT SALES INC | 152.60 | 0.00 | 0.00 | 0.00 | 0.00 | 152.60 |
| NATIONAL GRID | 15,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,075.00 |
| NIUM INC | 93.20 | 0.00 | 0.00 | 0.00 | 0.00 | 93.20 |
| ONONDAGA BEVERAGE | 1,128.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,128.50 |
| ORKIN | 982.50 | 0.00 | 0.00 | 0.00 | 0.00 | 982.50 |
| POVINELLI CUTLERY & SHARPENING SERVICE | 339.46 | 0.00 | 0.00 | 0.00 | 0.00 | 339.46 |
| PRO MAINTENANCE SERVICE | 972.00 | 0.00 | 0.00 | 0.00 | 0.00 | 972.00 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1,537.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,537.17 |
| RED 9 ENTERPRISES | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.00 |
| REPUBLIC SERVICES #964 | 2,521.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,521.62 |
| RICHARDS, MARILEE | 245.16 | 813.76 | 0.00 | 0.00 | 0.00 | 1,058.92 |
| ROCHESTER GAS & ELECTRIC | 14,333.86 | 0.00 | 0.00 | 0.00 | 0.00 | 14,333.86 |
| ROYAL CUP INC | 11,515.56 | 0.00 | 0.00 | 0.00 | 0.00 | 11,515.56 |
| RYDER TRANSPORTATION SERVICES INC | 5,331.17 | 0.00 | 0.00 | 0.00 | 0.00 | 5,331.17 |
| SETON HEALTH SYSTEM INC -TROY NY | 110.73 | 0.00 | 0.00 | 0.00 | 0.00 | 110.73 |
| SHOES FOR CREWS, LLC | 57.96 | 0.00 | 0.00 | 0.00 | 0.00 | 57.96 |
| SPENCER, MICHAEL | 422.14 | 476.87 | 0.00 | 0.00 | 0.00 | 899.01 |
| STAPLES BUSINESS ADVANTAGE | 1,991.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,991.78 |
| SYRACUSE DEPARTMENT OF WATER | 358.05 | 0.00 | 0.00 | 0.00 | 0.00 | 358.05 |
| THE HARTFORD | 910.06 | 0.00 | 0.00 | 0.00 | 0.00 | 910.06 |
| TIME WARNER COMMUNICATIONS-70872 | 5,718.56 | 0.00 | 0.00 | 0.00 | 0.00 | 5,718.56 |
| TJB SUNSHINE ENTERPRISE INC | 728.72 | 0.00 | 0.00 | 0.00 | 0.00 | 728.72 |
| TROPICANA CHILLED DSD INC-chicago | 11,758.80 | 0.00 | 0.00 | 0.00 | 0.00 | 11,758.80 |
| US FOODS CULINARY EQUIPMENT SUPPLIES | 510.85 | 0.00 | 0.00 | 0.00 | 0.00 | 510.85 |
| USFOOD | 9,931.72 | 60,588.81 | 0.00 | 0.00 | 0.00 | 70,520.53 |
| VERIZON WIRELESS SERVICES | 638.19 | 0.00 | 0.00 | 0.00 | 0.00 | 638.19 |
| WEGMANS FOOD MARKETS INC | 409.23 | 0.00 | 0.00 | 0.00 | 0.00 | 409.23 |
| WELLS FARGO | 200.59 | 0.00 | 0.00 | 0.00 | 0.00 | 200.59 |
| WINDSOR WOLF ROAD PROPERTIES LLC | 0.00 | -288.93 | 0.00 | 0.00 | 0.00 | -288.93 |
| WRIGHT BEVERAGE DISTRIBUTING CORP | 4,583.40 | 0.00 | 0.00 | 0.00 | 0.00 | 4,583.40 |
| YANULAVICH, CHRIS | 560.75 | 717.58 | 0.00 | 0.00 | 0.00 | 1,278.33 |
| ZABITCHUCK, JOSEPH | 469.80 | 554.33 | 0.00 | 0.00 | 0.00 | 1,024.13 |
| TOTAL | 192,283.11 | 63,612.62 | 0.00 | 0.00 | 0.00 | 255,895.73 |

Case 2-16-20213-PRW    Doc 725    Filed 12/23/16    Entered 12/23/16 08:43:24    Desc
Main Document    Page 10 of 57

# Flour City Bagels, LLC
## A/R Aging Summary
### As of November 29, 2016

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| GRIGNON, ROBERT - COBRA | 0.00 | 104.06 | 0.00 | 0.00 | 0.00 | 104.06 |
| OCMP | 28.30 | 0.00 | 0.00 | 0.00 | 0.00 | 28.30 |
| RIT DINING SERVICES (TIGER BUCKS) | 46.04 | 82.08 | 0.00 | 0.00 | 0.00 | 128.12 |
| SAGE COLLEGES - A/R | 9.58 | 17.86 | 0.00 | 0.00 | 0.00 | 27.44 |
| SIENA COLLEGE SAINT CARD PROGRAM | 13.45 | 0.00 | 0.00 | 0.00 | 0.00 | 13.45 |
| TOTAL | 97.37 | 204.00 | 0.00 | 0.00 | 0.00 | 301.37 |

Page 1 of 1

flour city bagels llc - KEYBANK CDA (x3092)    CLEARING TONIGHT =
Checks that have not cleared                    $                    28,068.18

bei f/m sweep wk
bei f/m sweep
cnl apf partners

| Check # | Check Date | Amount | | vendor |
|---------|-----------|--------|---|--------|
| 75256 | 05/19/2016 | $ | 4,049.90 | BRUEGGERS ENTERPRISES INC. |
| 75769 | 07/29/2016 | $ | 6,100.09 | EMG NOTTINGHAM LLC |
| 76311 | 10/05/2016 | $ | 50.00 | SILVERMAN, ROB |
| 76540 | 11/08/2016 | $ | 80.00 | SANTAROSE, MARGE |
| 76548 | 11/11/2016 | $ | 54.90 | 13 BRUEGGERS P/C |
| 76556 | 11/11/2016 | $ | 40.74 | 231 BRUEGGERS P/C |
| 76586 | 11/11/2016 | $ | 8,817.86 | NATIONAL GRID |
| 76622 | 11/18/2016 | $ | 875.11 | SUBURBAN DISPOSAL CORP |
| 76627 | 11/18/2016 | $ | 221.86 | CPWA |
| 76637 | 11/21/2016 | $ | 56.65 | ALBANY FIRE EXTINGUISHER INC |
| 76638 | 11/22/2016 | $ | 80.00 | SANTAROSE, MARGE |
| 76640 | 11/25/2016 | $ | 4,537.80 | FLOWER CITY PRODUCE INC |
| 76643 | 11/25/2016 | $ | 23.73 | 13 BRUEGGERS P/C |
| 76644 | 11/25/2016 | $ | 85.00 | 25 BRUEGGERS P/C |
| 76645 | 11/25/2016 | $ | 32.30 | 36 BAKERY BRUEGGERS P/C |
| 76647 | 11/25/2016 | $ | 58.26 | 72 BRUEGGERS P/C |
| 76648 | 11/25/2016 | $ | 71.36 | 158 BRUEGGERS P/C |
| 76649 | 11/25/2016 | $ | 25.77 | 215 BRUEGGERS P/C |
| 76656 | 11/25/2016 | $ | 10,612.85 | WEGMANS FOOD MARKETS INC |
| 76658 | 11/25/2016 | $ | 73.04 | FEDERAL EXPRESS |
| 76662 | 11/25/2016 | $ | 437.40 | NORTHEAST CARPET CLEANING |
| 76665 | 11/25/2016 | $ | 45.55 | POVINELLI CUTLERY & SHARPENING SERVICE |
| 76666 | 11/25/2016 | $ | 6,709.36 | RYDER TRANSPORTATION SERVICES INC |
| 76669 | 11/25/2016 | $ | 2,345.20 | TROPICANA CHILLED DSD INC-chicago |
| 76672 | 11/25/2016 | $ | 3,213.69 | NATIONAL GRID |
| 76673 | 11/25/2016 | $ | 2,742.44 | ROCHESTER GAS & ELECTRIC |
| 76641 | 11/30/2016 | $ | 4,018.30 | TWIN BAKERY SUPPLY INC |
| 76742 | 11/30/2016 | $ | 135.00 | DAVIS-ULMER SPRINKLER CO INC - METRO PARK |
| 76743 | 11/30/2016 | $ | 2,968.81 | FUNCTIONAL COMMUNICATIONS CORP |
| 76744 | 11/30/2016 | $ | 93.20 | NIUM INC |
| 76745 | 11/30/2016 | $ | 226.31 | IMPRINTABLE SOLUTIONS INK (WE'RE FORMS) |
| 76746 | 11/30/2016 | $ | 144.77 | ALBANY FIRE EXTINGUISHER INC |
| 76747 | 11/30/2016 | $ | 153.63 | BREADY, PARKER |
| | | $ | 59,180.88 | total uncleared |
| | | | | |
| 76586 | 11/11/2016 | $ | 8,817.86 | NATIONAL GRID |
| 76627 | 11/18/2016 | $ | 221.86 | CPWA |
| 76637 | 11/21/2016 | $ | 56.65 | ALBANY FIRE EXTINGUISHER INC |
| 76640 | 11/25/2016 | $ | 4,537.80 | FLOWER CITY PRODUCE INC |
| 76644 | 11/25/2016 | $ | 85.00 | 25 BRUEGGERS P/C |
| 76649 | 11/25/2016 | $ | 25.77 | 215 BRUEGGERS P/C |
| 76656 | 11/25/2016 | $ | 10,612.85 | WEGMANS FOOD MARKETS INC |
| 76665 | 11/25/2016 | $ | 45.55 | POVINELLI CUTLERY & SHARPENING SERVICE |
| 76666 | 11/25/2016 | $ | 6,709.36 | RYDER TRANSPORTATION SERVICES INC |

|  | BALANCE | CUT | CLEARING |
|---|---|---|---|
| OUTSTANDING CHECKS BALANCE | | | |
| THROUGH 01/4/16 | **31988.62** | | -7860.58 |
| 1/5/16 | | 38850.28 | -5769.09 |
| 1/6/16 | | | -15624.27 |
| 1/7/16 | | | -9341.16 |
| 1/8/16 | | | -6039.34 |
| 1/11/16 | **26359.05** | | -7705.99 |
| 1/12/16 | | 43771.06 | -7252.65 |
| 1/13/16 | | | -17620.87 |
| 1/14/16 | | | -4391.49 |
| 1/15/16 | | | -6419.63 |
| 1/18/16 | **34445.47** | | 0.00 |
| 1/19/16 | | 44018.06 | -10183.41 |
| 1/20/16 | | | -21359.02 |
| 1/21/16 | | | -5757.09 |
| 1/22/16 | | | -7181.50 |
| 1/25/16 | **27390.50** | | -6592.01 |
| 1/26/16 | | 42137.25 | -6799.01 |
| 1/27/16 | | | -16075.09 |
| 1/28/16 | | | -7535.19 |
| 1/29/16 | | | -3988.04 |
| 2/1/16 | **30738.08** | | -4392.34 |
| 2/2/16 | | 39488.88 | -8705.44 |
| 2/3/16 | | | -17378.32 |
| 2/4/16 | | | -8663.84 |
| 2/5/16 | | | -5629.25 |
| 2/8/16 | **24326.88** | | -5523.23 |
| 2/9/16 | | 40695.39 | -5012.76 |
| 2/10/16 | | | -15905.66 |
| 2/11/16 | | | -6521.18 |
| 2/12/16 | | | -6367.34 |
| 2/15/16 | **31215.33** | | 0.00 |
| 2/16/16 | | 41541.37 | -1955.04 |
| 2/17/16 | | | -17766.72 |
| 2/18/16 | | | -8385.08 |
| 2/19/16 | | | -6248.12 |
| 2/22/16 | **32330.19** | | -6071.55 |
| 2/23/16 | | 40822.38 | -9031.20 |
| 2/24/16 | | | -16287.78 |
| 2/25/16 | | | -7676.31 |
| 2/26/16 | | | -5665.11 |
| 2/29/16 | **29161.61** | | -5330.56 |
| 3/1/16 | | 41988.59 | -4818.07 |
| 3/2/16 | | | -16948.57 |
| 3/3/16 | | | -7311.32 |
| 3/4/16 | | | -6240.31 |
| 3/7/16 | **29965.01** | | -5866.92 |

| Date | | | |
|---|---|---|---|
| 3/8/16 | | 42391.62 | -7526.23 |
| 3/9/16 | | | -17028.17 |
| 3/10/16 | | | -6703.94 |
| 3/11/16 | | | -4780.74 |
| 3/14/16 | **27028.68** | | -9288.87 |
| 3/15/16 | | 40941.35 | -4205.68 |
| 3/16/16 | | | -15276.43 |
| 3/17/16 | | | -7518.61 |
| 3/18/16 | | | -5339.99 |
| 3/21/16 | **30368.05** | | -5261.27 |
| 3/22/16 | | 41066.56 | -6750.29 |
| 3/23/16 | | | -18784.62 |
| 3/24/16 | | | -7084.74 |
| 3/25/16 | | | -4875.45 |
| 3/28/16 | **30430.73** | | -3508.78 |
| 3/29/16 | | 40485.35 | -6846.82 |
| 3/30/16 | | | -14632.03 |
| 3/31/16 | | | -5739.44 |
| 4/1/16 | | | -5930.15 |
| 4/4/16 | **29105.90** | | -8661.74 |
| 4/5/16 | | 39865.48 | -6825.34 |
| 4/6/16 | | | -17313.69 |
| 4/7/16 | | | -7997.57 |
| 4/8/16 | | | -2793.09 |
| 4/11/16 | **28690.58** | | -5351.11 |
| 4/12/16 | | 37812.81 | -5658.18 |
| 4/13/16 | | | -13809.17 |
| 4/14/16 | | | -8744.66 |
| 4/15/16 | | | -4394.96 |
| 4/18/16 | **28452.10** | | -5444.32 |
| 4/19/16 | | 37596.9 | -5992.67 |
| 4/20/16 | | | -15766.34 |
| 4/21/16 | | | -6763.84 |
| 4/22/16 | | | -4054.97 |
| 4/25/16 | **30420.95** | | -3050.23 |
| 4/26/16 | | 38089.86 | -6541.82 |
| 4/27/16 | | | -16571.51 |
| 4/28/16 | | | -4135.93 |
| 4/29/16 | | | -5265.11 |
| 5/2/16 | **30333.48** | | -5662.96 |
| 5/3/16 | | 38800.25 | -9364.89 |
| 5/4/16 | | | -14151.05 |
| 5/5/16 | | | -7128.97 |
| 5/8/16 | | | -3632.04 |
| 5/9/16 | **31485.98** | | -3370.8 |
| 5/10/16 | | 41078.39 | -8737.57 |
| 5/11/16 | | | -15438.44 |
| 5/12/16 | | | -5949.17 |
| 5/13/16 | | | -6155 |

| Date | | | |
|---|---|---|---|
| 5/16/16 | **32060.71** | | -4223.48 |
| 5/17/16 | | 40325.12 | -7776.07 |
| 5/18/16 | | | -17288.55 |
| 5/19/16 | | | -5319.14 |
| 5/20/16 | | | -4019.74 |
| 5/23/16 | **33197.22** | | -4785.11 |
| 5/24/16 | | 38708.09 | -7397.82 |
| 5/25/16 | | | -17604.85 |
| 5/26/16 | | | -7724.42 |
| 5/27/16 | | | -3283.5 |
| 5/30/16 | **35894.72** | | 0 |
| 5/31/16 | | 38891.7 | -4103.36 |
| 6/1/16 | | | -20633.47 |
| 6/2/16 | | | -8748.3 |
| 6/3/16 | | | -4277.58 |
| 6/6/16 | **30326.42** | | -6697.29 |
| 6/7/16 | | 37495.52 | -7920.19 |
| 6/8/16 | | | -17424.05 |
| 6/9/16 | | | -5960.5 |
| 6/10/16 | | | -4694.75 |
| 6/13/16 | **27242.52** | | -4579.93 |
| 6/14/16 | | 40911.88 | -5552.5 |
| 6/15/16 | | | -17181.24 |
| 6/16/16 | | | -8791.38 |
| 6/17/16 | | | -5532.03 |
| 6/20/16 | **27463.27** | | -3633.98 |
| 6/21/16 | | 41863.26 | -5781.98 |
| 6/22/16 | | | -18248.22 |
| 6/23/16 | | | -9719.85 |
| 6/24/16 | | | -2753.28 |
| 6/27/16 | **29192.46** | | -3630.74 |
| 6/28/16 | | 42069.15 | -5051.17 |
| 6/29/16 | | | -15074.02 |
| 6/30/16 | | | -15691.86 |
| 7/1/16 | | | -4269.29 |
| 7/4/16 | **31175.27** | | 0 |
| 7/5/16 | | 41960.79 | -4051.31 |
| 7/6/16 | | | -17024.25 |
| 7/7/16 | | | -10165.54 |
| 7/8/16 | | | -4478.8 |
| 7/11/16 | **32468.95** | | -4947.21 |
| 7/12/16 | | 39712.63 | -6040.08 |
| 7/13/16 | | | -15991.31 |
| 7/14/16 | | | -11336.96 |
| 7/15/16 | | | -3491.08 |
| 7/18/16 | **29624.24** | | -5697.91 |
| 7/19/16 | | 42534.73 | -5310.82 |
| 7/20/16 | | | -16542.46 |
| 7/21/16 | | | -7910.34 |

| Date | | | |
|---|---|---|---|
| 7/22/16 | | | -3873.59 |
| 7/25/16 | **33499.79** | | -5021.97 |
| 7/26/16 | | 41212.14 | -4776.81 |
| 7/27/16 | | | -15657.13 |
| 7/28/16 | | | -8718.61 |
| 7/29/16 | | | -5232.59 |
| 8/1/16 | **33215.34** | | -7111.45 |
| 8/2/16 | | 39454.28 | -5921.32 |
| 8/3/16 | | | -16167.96 |
| 8/4/16 | | | -7773.34 |
| 8/5/16 | | | -5470.44 |
| 8/8/16 | **32775.49** | | -4561.07 |
| 8/9/16 | | 39820.44 | -6418.75 |
| 8/10/16 | | | -16001.04 |
| 8/11/16 | | | -8024.12 |
| 8/12/16 | | | -5826.15 |
| 8/15/16 | **32160.19** | | -4165.68 |
| 8/16/16 | | 40111.35 | -5401.97 |
| 8/17/16 | | | -15436.88 |
| 8/18/16 | | | -9311 |
| 8/19/16 | | | -5037.23 |
| 8/22/16 | **34003.96** | | -3080.5 |
| 8/23/16 | | 40497.25 | -6995.2 |
| 8/24/16 | | | -15621.15 |
| 8/25/16 | | | -7866.57 |
| 8/26/16 | | | -6405.25 |
| 8/29/16 | **33544.13** | | -4068.91 |
| 8/30/16 | | 39,689.29 | -6683.41 |
| 8/31/16 | | | -14829.16 |
| 9/1/16 | | | -8487.37 |
| 9/2/16 | | | -4711.32 |
| 9/5/16 | **38522.16** | | 0 |
| 9/6/16 | | 40705.73 | -4205.7 |
| 9/7/16 | | | -18779.01 |
| 9/8/16 | | | -12044.28 |
| 9/9/16 | | | -5675.15 |
| 9/12/16 | **33775.63** | | -4748.12 |
| 9/13/16 | | 39185.69 | -4740.05 |
| 9/14/16 | | | -14908.28 |
| 9/15/16 | | | -10584.5 |
| 9/16/16 | | | -4564.36 |
| 9/19/16 | **35704.05** | | -2460.08 |
| 9/20/16 | | 37562.45 | -5850.49 |
| 9/21/16 | | | -12896.26 |
| 9/22/16 | | | -8825.1 |
| 9/23/16 | | | -5639.97 |
| 9/26/16 | **37159.64** | | -2895.04 |
| 9/27/16 | | 35501.95 | -5006.8 |
| 9/28/16 | | | -13571.33 |

| Date | | | |
|------|------|------|------|
| 9/29/16 | | | -9924.43 |
| 9/30/16 | | | -3490.06 |
| 10/3/16 | **36941.68** | | -3727.29 |
| 10/4/16 | | 36675.01 | -8233.49 |
| 10/5/16 | | | -16311.43 |
| 10/6/16 | | | -6764.4 |
| 10/7/16 | | | -5243.31 |
| 10/10/16 | **37064.06** | | 0 |
| 10/11/16 | | 33401.8 | -4690.31 |
| 10/12/16 | | | -17648.36 |
| 10/13/16 | | | -11261.46 |
| 10/14/16 | | | -3128.77 |
| 10/17/16 | **30164.07** | | -3572.89 |
| 10/18/16 | | 34073.65 | -6437.32 |
| 10/19/16 | | | -13254.99 |
| 10/20/16 | | | -8799.11 |
| 10/21/16 | | | -1543.33 |
| 10/24/16 | **30284.38** | | -3918.59 |
| 10/25/16 | | 34289.06 | -4277.26 |
| 10/26/16 | | | -11446.39 |
| 10/27/16 | | | -8377.2 |
| 10/28/16 | | | -3880.41 |
| 10/31/16 | **31675.82** | | -4916.36 |
| 11/1/16 | | 33454.86 | -7294.77 |
| 11/2/16 | | | -14836.1 |
| 11/3/16 | | | -5246.67 |
| 11/4/16 | | | -4877.65 |
| 11/7/16 | **31231.62** | | -1643.87 |
| 11/8/16 | | 32949.26 | -8382.16 |
| 11/9/16 | | | -12528.18 |
| 11/10/16 | | | -5828.57 |
| 11/11/16 | | | 0 |
| 11/14/16 | **32590.02** | | -4851.95 |
| 11/15/16 | | 34934.61 | -8139.45 |
| 11/16/16 | | | -15142.53 |
| 11/17/16 | | | -6706.66 |
| 11/18/16 | | | -4281.87 |
| 11/21/16 | **29051.29** | | -4202.83 |
| 11/22/16 | | 36374.93 | -5066.5 |
| 11/23/16 | | | -12414.93 |
| 11/24/16 | | | 0 |
| 11/25/16 | | | -8140.34 |
| 11/28/16 | **35149.42** | | -4655.03 |
| 11/29/16 | | 36390.19 | -6662.94 |
| 11/30/16 | | | -14545.53 |
| BALANCE AS OF 11-30-16 | **50331.14** | | |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

3092

245 31          T    99 00000 I 00 AO
FLOUR CITY BAGELS LLC
DEBTOR IN POSSESSION CASE #16-20213
585 MOSELEY ROAD
FAIRPORT NY 14450-3339

*Questions or comments?*
*Call  1-800-821-2829*

---

Control Disbursement ▓▓▓3092
FLOUR CITY BAGELS LLC
DEBTOR IN POSSESSION CASE #16-20213

| | |
|---|---:|
| Beginning balance 10-31-16 | $0.00 |
| 20 Additions | +511,935.24 |
| 250 Subtractions | -511,935.24 |
| **Ending balance 11-30-16** | **$0.00** |

## Additions

| Transfers Date | Serial # | Source | | |
|---|---|---|---|---:|
| 11-1 | | Funds Transfer From DDA Account | 6842 | $19,501.51 |
| 11-2 | | Funds Transfer From DDA Account | 6842 | 30,528.81 |
| 11-3 | | Funds Transfer From DDA Account | 6842 | 6,971.26 |
| 11-4 | | Funds Transfer From DDA Account | 6842 | 2,810.60 |
| 11-7 | | Funds Transfer From DDA Account | 6842 | 17,397.60 |
| 11-8 | | Funds Transfer From DDA Account | 6842 | 87,586.43 |
| 11-9 | | Funds Transfer From DDA Account | 6842 | 79,480.11 |
| 11-10 | | Funds Transfer From DDA Account | 6842 | 17,041.67 |
| 11-14 | | Funds Transfer From DDA Account | 6842 | 21,783.23 |
| 11-15 | | Funds Transfer From DDA Account | 6842 | 30,872.59 |
| 11-16 | | Funds Transfer From DDA Account | 6842 | 25,306.69 |
| 11-17 | | Funds Transfer From DDA Account | 6842 | 8,232.58 |
| 11-18 | | Funds Transfer From DDA Account | 6842 | 15,162.07 |
| 11-21 | | Funds Transfer From DDA Account | 6842 | 22,028.97 |
| 11-22 | | Funds Transfer From DDA Account | 6842 | 14,599.80 |
| 11-23 | | Funds Transfer From DDA Account | 6842 | 29,375.90 |
| 11-25 | | Funds Transfer From DDA Account | 6842 | 20,097.08 |
| 11-28 | | Funds Transfer From DDA Account | 6842 | 15,552.95 |
| 11-29 | | Funds Transfer From DDA Account | 6842 | 9,910.75 |
| 11-30 | | Funds Transfer From DDA Account | 6842 | 37,694.64 |
| | | **Total additions** | | **$511,935.24** |

▓▓3092 - 03290
11657

3092

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 76265 | 11-29 | $50.00 | 76471 | 11-1 | 6,726.88 | 76525 | 11-9 | 10,036.31 |
| *76319 | 11-3 | 65.84 | 76472 | 11-1 | 77.96 | 76526 | 11-9 | 4,839.52 |
| *76361 | 11-1 | 127.33 | 76473 | 11-1 | 946.54 | 76527 | 11-9 | 2,845.02 |
| *76385 | 11-8 | 4,536.00 | 76474 | 11-1 | 382.09 | 76528 | 11-9 | 7,081.49 |
| *76412 | 11-1 | 800.00 | 76475 | 11-3 | 319.26 | 76529 | 11-15 | 8,014.18 |
| 76413 | 11-2 | 100.00 | 76476 | 11-7 | 60.00 | 76530 | 11-8 | 4,332.65 |
| *76416 | 11-3 | 70.00 | 76477 | 11-3 | 2,050.00 | 76531 | 11-9 | 3,496.64 |
| *76420 | 11-1 | 80.00 | 76478 | 11-1 | 900.10 | 76532 | 11-9 | 7,513.77 |
| *76422 | 11-1 | 333.22 | 76479 | 11-7 | 4,136.16 | 76533 | 11-9 | 19,347.90 |
| 76423 | 11-4 | 75.97 | 76480 | 11-3 | 299.26 | 76534 | 11-8 | 5,851.13 |
| 76424 | 11-3 | 64.98 | 76481 | 11-3 | 3,184.30 | 76535 | 11-7 | 4,259.80 |
| 76425 | 11-4 | 48.06 | 76482 | 11-8 | 139.66 | 76536 | 11-8 | 2,200.00 |
| 76426 | 11-15 | 28.60 | 76483 | 11-15 | 402.75 | 76537 | 11-25 | 41.96 |
| 76427 | 11-14 | 156.36 | 76484 | 11-8 | 302.00 | 76538 | 11-9 | 51.35 |
| 76428 | 11-1 | 253.00 | 76485 | 11-8 | 742.75 | 76539 | 11-7 | 3,633.75 |
| 76429 | 11-1 | 645.55 | 76486 | 11-9 | 840.74 | *76541 | 11-14 | 910.06 |
| *76431 | 11-8 | 237.10 | 76487 | 11-14 | 84.48 | 76542 | 11-15 | 134.08 |
| 76432 | 11-2 | 3,398.80 | 76488 | 11-8 | 157.68 | 76543 | 11-28 | 413.31 |
| *76434 | 11-1 | 55.00 | 76489 | 11-9 | 171.56 | 76544 | 11-15 | 600.00 |
| 76435 | 11-17 | 30.00 | 76490 | 11-8 | 991.20 | 76545 | 11-16 | 15,493.31 |
| 76436 | 11-8 | 971.16 | 76491 | 11-9 | 6,353.44 | 76546 | 11-16 | 1,395.82 |
| 76437 | 11-8 | 81.54 | 76492 | 11-8 | 4,807.44 | 76547 | 11-16 | 105.17 |
| 76438 | 11-9 | 29.96 | 76493 | 11-8 | 544.50 | *76549 | 11-17 | 67.92 |
| 76439 | 11-8 | 42.96 | 76494 | 11-8 | 182.25 | 76550 | 11-23 | 9.88 |
| 76440 | 11-8 | 1,193.94 | 76495 | 11-8 | 1,380.00 | 76551 | 11-28 | 57.05 |
| 76441 | 11-7 | 359.77 | 76496 | 11-8 | 622.56 | 76552 | 11-16 | 78.91 |
| *76442 | 11-8 | 332.63 | 76497 | 11-8 | 1,677.27 | 76553 | 11-17 | 30.49 |
| 76443 | 11-7 | 369.23 | 76498 | 11-8 | 243.80 | 76554 | 11-17 | 70.23 |
| 76444 | 11-7 | 477.93 | 76499 | 11-14 | 3,409.15 | 76555 | 11-18 | 31.52 |
| 76445 | 11-8 | 631.04 | 76500 | 11-9 | 139.84 | *76557 | 11-16 | 90.36 |
| 76446 | 11-7 | 4,035.23 | 76501 | 11-8 | 1,147.01 | 76558 | 11-18 | 64.77 |
| 76447 | 11-9 | 359.77 | 76502 | 11-8 | 663.16 | 76559 | 11-15 | 752.42 |
| 76448 | 11-9 | 144.34 | 76503 | 11-8 | 1,031.16 | 76560 | 11-15 | 2,547.29 |
| 76449 | 11-9 | 283.39 | 76504 | 11-9 | 36.64 | 76561 | 11-17 | 204.34 |
| 76450 | 11-8 | 360.45 | 76505 | 11-8 | 736.70 | 76562 | 11-16 | 231.04 |
| 76451 | 11-1 | 2,050.09 | 76506 | 11-15 | 7,461.26 | 76563 | 11-18 | 2,300.50 |
| 76452 | 11-2 | 246.27 | 76507 | 11-14 | 7,455.93 | 76564 | 11-18 | 142.50 |
| 76453 | 11-1 | 290.84 | 76508 | 11-14 | 5,603.91 | 76565 | 11-21 | 1,196.55 |
| 76454 | 11-4 | 1,807.37 | 76509 | 11-10 | 5,504.00 | 76566 | 11-23 | 6,343.92 |
| 76455 | 11-1 | 300.72 | 76510 | 11-17 | 5,550.00 | 76567 | 11-22 | 259.39 |
| 76456 | 11-2 | 838.47 | 76511 | 11-9 | 2,310.00 | 76568 | 11-18 | 2,494.45 |
| 76457 | 11-2 | 2,013.83 | 76512 | 11-8 | 5,320.00 | 76569 | 11-18 | 1,009.80 |
| 76458 | 11-1 | 2,398.56 | 76513 | 11-14 | 4,163.34 | 76570 | 11-18 | 160.13 |
| 76459 | 11-1 | 865.90 | 76514 | 11-8 | 8,416.67 | 76571 | 11-22 | 398.52 |
| 76460 | 11-7 | 375.06 | 76515 | 11-8 | 8,834.99 | 76572 | 11-18 | 800.00 |
| 76461 | 11-1 | 934.23 | 76516 | 11-10 | 6,158.78 | 76573 | 11-18 | 5,530.94 |
| 76462 | 11-4 | 879.20 | 76517 | 11-8 | 12,580.15 | 76574 | 11-16 | 53.72 |
| 76463 | 11-7 | 50.44 | 76518 | 11-8 | 4,118.23 | 76575 | 11-15 | 187.38 |
| 76464 | 11-3 | 171.72 | 76519 | 11-15 | 4,787.74 | 76576 | 11-15 | 621.50 |
| 76465 | 11-1 | 570.00 | 76520 | 11-10 | 5,378.89 | 76577 | 11-21 | 1,219.75 |
| 76466 | 11-2 | 18,017.10 | 76521 | 11-9 | 5,132.60 | 76578 | 11-21 | 1,050.00 |
| 76467 | 11-1 | 763.50 | 76522 | 11-8 | 50.00 | 76579 | 11-18 | 7.16 |
| 76468 | 11-3 | 350.35 | 76523 | 11-8 | 6,123.98 | 76580 | 11-23 | 215.70 |
| 76469 | 11-3 | 350.00 | 76524 | 11-8 | 6,002.67 | 76581 | 11-25 | 2,521.62 |
| 76470 | 11-3 | 45.55 | | | | | | |

3092 - 03290

11657



 3092

## Subtractions
(con't)

Paper Checks      * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 76582 | 11-21 | 1,015.61 | 76610 | 11-28 | 152.09 | 76640 | 11-30 | 4,537.80 |
| 76583 | 11-21 | 691.66 | 76611 | 11-25 | 92.88 | *76642 | 11-28 | 100.00 |
| 76584 | 11-17 | 2,279.60 | 76612 | 11-23 | 1,283.56 | *76644 | 11-30 | 85.00 |
| 76585 | 11-15 | 1,429.19 | 76613 | 11-23 | 3,529.61 | *76646 | 11-29 | 109.59 |
| 76586 | 11-30 | 8,817.86 | 76614 | 11-22 | 282.60 | *76649 | 11-30 | 25.77 |
| 76587 | 11-23 | 8,273.30 | 76615 | 11-22 | 62.64 | 76650 | 11-28 | 21.58 |
| 76588 | 11-22 | 675.46 | 76616 | 11-22 | 448.75 | 76651 | 11-28 | 590.46 |
| 76589 | 11-15 | 3,906.20 | 76617 | 11-25 | 1,079.35 | 76652 | 11-28 | 86.40 |
| 76590 | 11-21 | 11,398.31 | 76618 | 11-23 | 122.95 | 76653 | 11-29 | 1,810.78 |
| 76591 | 11-18 | 2,620.30 | 76619 | 11-22 | 137.67 | 76654 | 11-28 | 2,336.56 |
| 76592 | 11-16 | 3,713.45 | 76620 | 11-22 | 111.85 | 76655 | 11-29 | 163.86 |
| 76593 | 11-28 | 101.00 | 76621 | 11-23 | 1,251.70 | 76656 | 11-30 | 10,612.85 |
| 76594 | 11-22 | 1,541.09 | *76623 | 11-25 | 1,048.95 | 76657 | 11-28 | 646.57 |
| 76595 | 11-22 | 204.65 | 76624 | 11-23 | 319.26 | *76659 | 11-29 | 290.52 |
| 76596 | 11-23 | 32.69 | 76625 | 11-25 | 3,476.80 | 76660 | 11-28 | 6,164.11 |
| 76597 | 11-28 | 29.33 | 76626 | 11-22 | 1,140.83 | 76661 | 11-28 | 960.66 |
| 76598 | 11-23 | 37.67 | 76627 | 11-30 | 221.86 | *76663 | 11-29 | 926.25 |
| 76599 | 11-21 | 3,567.70 | 76628 | 11-23 | 317.49 | 76664 | 11-29 | 842.40 |
| 76600 | 11-22 | 138.24 | 76629 | 11-29 | 4,565.77 | 76665 | 11-30 | 45.55 |
| 76601 | 11-21 | 326.16 | 76630 | 11-25 | 1,054.17 | 76666 | 11-30 | 6,709.36 |
| 76602 | 11-21 | 1,136.68 | 76631 | 11-25 | 1,612.43 | 76667 | 11-29 | 258.28 |
| 76603 | 11-21 | 426.55 | 76632 | 11-22 | 1,017.79 | 76668 | 11-28 | 312.92 |
| 76604 | 11-22 | 610.78 | 76633 | 11-25 | 185.55 | *76670 | 11-28 | 1,267.76 |
| 76605 | 11-22 | 1,849.20 | 76634 | 11-22 | 4,762.62 | 76671 | 11-29 | 186.21 |
| 76606 | 11-28 | 2,313.15 | 76635 | 11-25 | 2,492.00 | *76674 | 11-29 | 190.34 |
| 76607 | 11-22 | 784.12 | 76636 | 11-22 | 110.00 | 76675 | 11-29 | 193.86 |
| 76608 | 11-22 | 63.60 | 76637 | 11-30 | 56.65 | 76676 | 11-29 | 322.89 |
| 76609 | 11-23 | 1,035.00 | *76639 | 11-25 | 6,491.37 | | | |

**Paper Checks Paid**      **$480,225.05**

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 11-2 | | Direct Withdrawal, Johnson Paper Coach Xfer | $5,914.34 |
| | 11-9 | | Direct Withdrawal, Johnson Paper Coach Xfer | 8,465.83 |
| | 11-16 | | Direct Withdrawal, Johnson Paper Coach Xfer | 4,144.91 |
| | 11-23 | | Direct Withdrawal, Johnson Paper Coach Xfer | 6,603.17 |
| | 11-30 | | Direct Withdrawal, Johnson Paper Coach Xfer | 6,581.94 |
| | | | **Total subtractions** | **$511,935.24** |

## Fees and charges
*See your Account Analysis statement for details.*

3092 - 03290

11657

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

   * KeyBank
   Customer Disputes
   NY-31-17-0128
   17 Corporate Woods Blvd
   Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101 - 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register each deposit, check or other transaction shown on this statement.**

   Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

   Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➜ | $ |
| | | | |
| | | ❻ **Enter ending balance shown on your statement.** | |
| | | $ | |
| | | ❼ **Add 5 and 6 and enter total here.** | |
| | | $ | |
| | | ❽ **Enter total from 4.** | |
| | | $ | |
| | | ❾ **Subtract 8 from 7 and enter difference here.** | |
| | | $ | |
| TOTAL ➜ | $ | This amount should agree with your check register balance. | |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885



**Business Banking Statement**
**November 30, 2016**
**page 1 of 3**

0746

T   142 00000 R EM T1

FLOUR CITY BAGELS LLC
DEBTOR IN POSSESION CASE
#16-20213
585 MOSELEY RD
FAIRPORT NY 14450-3339

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**KeyBank Basic Business Checking** 0746
FLOUR CITY BAGELS LLC
DEBTOR IN POSSESION CASE
#16-20213

| | |
|---|---|
| Beginning balance 10-31-16 | $1,992.00 |
| 5 Additions | +4,411.04 |
| 27 Subtractions | -4,372.74 |
| Net fees and charges | -8.00 |
| **Ending balance 11-30-16** | **$2,022.30** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-9 | | Deposit | Branch 0024 New York | $360.92 |

| Transfers | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---|
| | 11-7 | | Trf Fr | DDA 6842 | 3290 | $1,076.44 |
| | 11-17 | | Trf Fr | DDA 6842 | 3290 | 1,115.09 |
| | 11-22 | | Trf Fr | DDA 6842 | 3290 | 729.47 |
| | 11-29 | | Trf Fr | DDA 4141 | 3290 | 1,129.12 |
| | | | **Total additions** | | | **$4,411.04** |

## Subtractions

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 11-2 | | POS   Exa Sunoco 306 | Clifton Sp NY | $189.16 |
| | 11-3 | | Plaza 23   Albany   NY USA | | 208.32 |
| | 11-7 | | Plaza 23   Albany   NY USA | | 225.11 |
| | 11-7 | | Sunoco 079 Phelps   NY USA | | 77.39 |
| | 11-7 | | Sunoco 079 Phelps   NY USA | | 77.88 |
| | 11-7 | | Plaza 23   Albany   NY USA | | 210.57 |
| | 11-7 | | POS   Mac 690 Pittsford-V   Pittsford NY | | 80.01 |
| | 11-9 | | Plaza 23   Albany   NY USA | | 233.20 |

0746 - 03290
5687

746

## Subtractions

*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 11-10 | | Sunoco ███ 8061 Clifton Sprin NY USA | 130.76 |
| 11-14 | | Plaza 23 Albany NY USA | 201.48 |
| 11-14 | | POS Mac 690 Pittsford-V Pittsford NY | 90.00 |
| 11-14 | | POS Exa Sunoco ███ 370 Syracuse NY | 141.41 |
| 11-14 | | POS Exa Sunoco ███ 2450 Canastota NY | 217.49 |
| 11-14 | | POS Exa Sunoco ███ 2450 Canastota NY | 42.81 |
| 11-16 | | Plaza 23 Albany NY USA | 112.92 |
| 11-18 | | POS Exa Sunoco ███ 306 Clifton Sp NY | 202.52 |
| 11-21 | | Plaza 23 Albany NY USA | 305.94 |
| 11-21 | | Plaza 23 Albany NY USA | 215.29 |
| 11-21 | | POS Mac Nyst #436 Victor NY | 90.00 |
| 11-23 | | Plaza 23 Albany NY USA | 221.66 |
| 11-23 | | POS Exa Sunoco ███ 306 Clifton Sp NY | 183.55 |
| 11-25 | | POS Mac 690 Pittsford-V Pittsford NY | 90.00 |
| 11-28 | | Plaza 23 Albany NY USA | 227.06 |
| 11-28 | | Plaza 23 Albany NY USA | 224.91 |
| 11-28 | | POS Exa Sunoco ███ 306 Clifton Sp NY | 193.30 |
| 11-30 | | POS Mac Nyst #436 Victor NY | 90.00 |
| 11-30 | | POS Mac Nyst #436 Victor NY | 90.00 |
| | | **Total subtractions** | **$4,372.74** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 11-30-16 | Paper Statement Fee | 1 | 3.00 | -$3.00 |
| 11-30-16 | Service Charge | 1 | 5.00 | -5.00 |
| | **Fees and charges assessed this period** | | | **-$8.00** |

███ 0746 - 03290
5687



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    * KeyBank
    Customer Disputes
    NY-31-17-0128
    17 Corporate Woods Blvd
    Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101 - 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.

    **Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

    **Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | $ |
| | | ❻ **Enter ending balance shown on your statement.** | |
| | | $ | |
| | | ❼ **Add 5 and 6 and enter total here.** | |
| | | $ | |
| | | ❽ **Enter total from 4.** | |
| | | $ | |
| | | ❾ **Subtract 8 from 7 and enter difference here.** | |
| | | $ | |
| TOTAL → | $ | This amount should agree with your check register balance. | |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

4141

31          X    968 00000 I 00 AO

FLOUR CITY BAGELS LLC
DEBTOR IN POSSESSION CASE #16-20213
585 MOSELEY ROAD
FAIRPORT NY 14450-3339

*Questions or comments?*
*Call  1-800-821-2829*

Commercial Transaction ⬛⬛⬛4141
FLOUR CITY BAGELS LLC
DEBTOR IN POSSESSION CASE #16-20213

| | |
|---|---:|
| Beginning balance 10-31-16 | $50,007.85 |
| 1647 Additions | +780,925.28 |
| 39 Subtractions | -741,064.63 |
| Net fees and charges | -7,785.69 |
| **Ending balance 11-30-16** | **$82,082.81** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 11-1 | 2 | Deposit | Branch 0545 New York | $974.80 |
| | 11-1 | 68 | Deposit | Branch 0437 New York | 888.47 |
| | 11-1 | 2 | Deposit | Branch 0545 New York | 765.16 |
| | 11-1 | 235 | Deposit | Branch 0008 New York | 750.53 |
| | 11-1 | 745 | Deposit | Branch 0029 New York | 722.89 |
| | 11-1 | 215 | Deposit | Branch 0023 New York | 710.95 |
| | 11-1 | 107 | Deposit | Branch 0112 New York | 688.14 |
| | 11-1 | 158 | Deposit | Branch 0439 New York | 630.06 |
| | 11-1 | 47 | Deposit | Branch 0532 New York | 608.35 |
| | 11-1 | 142 | Deposit | Branch 0113 New York | 597.77 |
| | 11-1 | 91 | Deposit | Branch 0421 New York | 595.51 |
| | 11-1 | 30 | Deposit | Branch 0219 New York | 563.71 |
| | 11-1 | 2 | Deposit | Branch 0545 New York | 540.61 |
| | 11-1 | 40 | Deposit | Branch 0142 New York | 520.29 |
| | 11-1 | 47 | Deposit | Branch 0532 New York | 515.84 |
| | 11-1 | 2 | Deposit | Branch 0545 New York | 509.91 |
| | 11-1 | 1 | Deposit | Branch 0516 New York | 488.26 |
| | 11-1 | 68 | Deposit | Branch 0437 New York | 481.75 |
| | 11-1 | 1 | Deposit | Branch 0516 New York | 474.64 |
| | 11-1 | 215 | Deposit | Branch 0023 New York | 472.64 |
| | 11-1 | 66 | Deposit | Branch 0025 New York | 463.29 |
| | 11-1 | 53 | Deposit | Branch 0132 New York | 458.67 |
| | 11-1 | 1 | Deposit | Branch 0516 New York | 449.67 |
| | 11-1 | 26 | Deposit | Branch 0571 New York | 424.79 |

⬛⬛4141 - 03290
6589

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-1 | 158 | Deposit | Branch 0439 New York | 424.26 |
| | 11-1 | 3 | Deposit | Branch 0093 New York | 394.89 |
| | 11-1 | | Deposit | Branch 0135 New York | 374.40 |
| | 11-1 | 77 | Deposit | Branch 0545 New York | 363.55 |
| | 11-1 | | Deposit | Branch 0024 New York | 361.75 |
| | 11-1 | 52 | Deposit | Branch 0110 New York | 348.26 |
| | 11-1 | 1 | Deposit | Branch 0516 New York | 317.10 |
| | 11-1 | | Deposit | Branch 0950 New York | 312.23 |
| | 11-1 | 52 | Deposit | Branch 0110 New York | 293.19 |
| | 11-1 | 646 | Deposit | Branch 0135 New York | 279.95 |
| | 11-1 | 66 | Deposit | Branch 0025 New York | 270.84 |
| | 11-1 | 1 | Deposit | Branch 0516 New York | 267.32 |
| | 11-1 | 142 | Deposit | Branch 0113 New York | 262.00 |
| | 11-1 | 25 | Deposit | Branch 0559 New York | 254.72 |
| | 11-1 | 36 | Deposit | Branch 0069 New York | 246.40 |
| | 11-1 | 1 | Deposit | Branch 0516 New York | 241.70 |
| | 11-1 | 30 | Deposit | Branch 0219 New York | 240.92 |
| | 11-1 | 2 | Deposit | Branch 0545 New York | 225.33 |
| | 11-1 | 158 | Deposit | Branch 0439 New York | 221.89 |
| | 11-1 | 107 | Deposit | Branch 0135 New York | 216.17 |
| | 11-1 | 25 | Deposit | Branch 0559 New York | 210.49 |
| | 11-1 | | Deposit | Branch 0950 New York | 202.91 |
| | 11-1 | 2 | Deposit | Branch 0545 New York | 200.21 |
| | 11-1 | 26 | Deposit | Branch 0571 New York | 192.34 |
| | 11-1 | 3 | Deposit | Branch 0093 New York | 187.60 |
| | 11-1 | 36 | Deposit | Branch 0069 New York | 182.16 |
| | 11-1 | | Deposit | Branch 0135 New York | 175.46 |
| | 11-1 | 91 | Deposit | Branch 0421 New York | 174.49 |
| | 11-1 | 235 | Deposit | Branch 0008 New York | 151.00 |
| | 11-1 | 40 | Deposit | Branch 0142 New York | 141.00 |
| | 11-1 | 77 | Deposit | Branch 0545 New York | 138.94 |
| | 11-1 | 745 | Deposit | Branch 0029 New York | 97.63 |
| | 11-1 | 53 | Deposit | Branch 0132 New York | 91.98 |
| | 11-1 | | Deposit | Branch 0024 New York | 91.59 |
| | 11-1 | 107 | Deposit | Branch 0112 New York | 69.29 |
| | 11-1 | 1 | Deposit | Branch 0516 New York | 63.99 |
| | 11-1 | 1 | Customer Deposit Credit Adjustment | | 5.00 |
| | 11-2 | 13 | Deposit | Branch 0549 New York | 1,079.19 |
| | 11-2 | 175 | Deposit | Branch 0069 New York | 948.89 |
| | 11-2 | 13 | Deposit | Branch 0549 New York | 922.34 |
| | 11-2 | 215 | Deposit | Branch 0023 New York | 909.83 |
| | 11-2 | 235 | Deposit | Branch 0008 New York | 848.90 |
| | 11-2 | 158 | Deposit | Branch 0439 New York | 821.46 |
| | 11-2 | 13 | Deposit | Branch 0549 New York | 758.23 |
| | 11-2 | 142 | Deposit | Branch 0113 New York | 722.49 |
| | 11-2 | 745 | Deposit | Branch 0029 New York | 705.65 |
| | 11-2 | 91 | Deposit | Branch 0421 New York | 698.08 |
| | 11-2 | | Deposit | Branch 0219 New York | 680.40 |
| | 11-2 | 175 | Deposit | Branch 0069 New York | 615.54 |
| | 11-2 | 68 | Deposit | Branch 0437 New York | 610.40 |







[redacted]4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-2 | 47 | Deposit | Branch 0532 New York | 574.25 |
| | 11-2 | 2 | Deposit | Branch 0545 New York | 562.58 |
| | 11-2 | | Deposit | Branch 0112 New York | 558.51 |
| | 11-2 | 26 | Deposit | Branch 0571 New York | 499.11 |
| | 11-2 | 40 | Deposit | Branch 0142 New York | 480.08 |
| | 11-2 | | Deposit | Branch 0093 New York | 384.59 |
| | 11-2 | 53 | Deposit | Branch 0132 New York | 373.72 |
| | 11-2 | 72 | Deposit | Branch 0315 New York | 371.61 |
| | 11-2 | | Deposit | Branch 0135 New York | 364.70 |
| | 11-2 | 52 | Deposit | Branch 0110 New York | 315.81 |
| | 11-2 | 2 | Deposit | Branch 0545 New York | 301.16 |
| | 11-2 | | Deposit | Branch 0310 New York | 299.07 |
| | 11-2 | 72 | Deposit | Branch 0315 New York | 298.80 |
| | 11-2 | 1 | Deposit | Branch 0516 New York | 287.03 |
| | 11-2 | 36 | Deposit | Branch 0069 New York | 282.86 |
| | 11-2 | 66 | Deposit | Branch 0025 New York | 279.21 |
| | 11-2 | 52 | Deposit | Branch 0110 New York | 276.54 |
| | 11-2 | 745 | Deposit | Branch 0029 New York | 245.67 |
| | 11-2 | 36 | Deposit | Branch 0069 New York | 236.52 |
| | 11-2 | | Deposit | Branch 0024 New York | 226.71 |
| | 11-2 | | Deposit | Branch 0310 New York | 207.13 |
| | 11-2 | | Deposit | Branch 0135 New York | 189.21 |
| | 11-2 | 13 | Deposit | Branch 0549 New York | 188.29 |
| | 11-2 | 66 | Deposit | Branch 0025 New York | 184.53 |
| | 11-2 | 215 | Deposit | Branch 0023 New York | 181.16 |
| | 11-2 | 142 | Deposit | Branch 0113 New York | 179.31 |
| | 11-2 | 231 | Deposit | Branch 0950 New York | 158.62 |
| | 11-2 | 235 | Deposit | Branch 0008 New York | 153.58 |
| | 11-2 | 175 | Deposit | Branch 0069 New York | 142.13 |
| | 11-2 | 91 | Deposit | Branch 0421 New York | 120.70 |
| | 11-2 | 26 | Deposit | Branch 0571 New York | 106.03 |
| | 11-2 | | Deposit | Branch 0024 New York | 103.40 |
| | 11-2 | | Deposit | Branch 0219 New York | 101.76 |
| | 11-2 | 158 | Deposit | Branch 0439 New York | 98.62 |
| | 11-2 | 175 | Deposit | Branch 0069 New York | 94.25 |
| | 11-2 | 68 | Deposit | Branch 0437 New York | 86.80 |
| | 11-2 | 231 | Deposit | Branch 0950 New York | 86.06 |
| | 11-2 | | Deposit | Branch 0093 New York | 82.22 |
| | 11-2 | 53 | Deposit | Branch 0132 New York | 79.38 |
| | 11-2 | 72 | Deposit | Branch 0315 New York | 76.77 |
| | 11-2 | 72 | Deposit | Branch 0315 New York | 60.24 |
| | 11-2 | 40 | Deposit | Branch 0142 New York | 33.19 |
| | 11-2 | | Deposit | Branch 0112 New York | 17.48 |
| | 11-3 | 175 | Deposit | Branch 0069 New York | 1,153.60 |
| | 11-3 | 235 | Deposit | Branch 0008 New York | 905.62 |
| | 11-3 | 215 | Deposit | Branch 0023 New York | 889.41 |
| | 11-3 | 26 | Deposit | Branch 0571 New York | 840.97 |
| | 11-3 | 2 | Deposit | Branch 0545 New York | 751.83 |
| | 11-3 | 745 | Deposit | Branch 0029 New York | 732.81 |
| | 11-3 | 158 | Deposit | Branch 0439 New York | 663.75 |

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-3 | | Deposit | Branch 0024 New York | 640.27 |
| | 11-3 | 107 | Deposit | Branch 0030 New York | 612.88 |
| | 11-3 | 77 | Deposit | Branch 0545 New York | 602.88 |
| | 11-3 | 142 | Deposit | Branch 0113 New York | 579.35 |
| | 11-3 | | Deposit | Branch 0024 New York | 578.35 |
| | 11-3 | 47 | Deposit | Branch 0532 New York | 559.43 |
| | 11-3 | 91 | Deposit | Branch 0421 New York | 524.48 |
| | 11-3 | | Deposit | Branch 0559 New York | 512.41 |
| | 11-3 | 66 | Deposit | Branch 0025 New York | 510.41 |
| | 11-3 | 13 | Deposit | Branch 0549 New York | 478.40 |
| | 11-3 | | Deposit | Branch 0545 New York | 433.44 |
| | 11-3 | 66 | Deposit | Branch 0025 New York | 420.62 |
| | 11-3 | | Deposit | Branch 0135 New York | 403.69 |
| | 11-3 | 36 | Deposit | Branch 0069 New York | 396.27 |
| | 11-3 | 52 | Deposit | Branch 0110 New York | 371.18 |
| | 11-3 | 53 | Deposit | Branch 0132 New York | 362.84 |
| | 11-3 | 47 | Deposit | Branch 0532 New York | 350.09 |
| | 11-3 | 2 | Deposit | Branch 0545 New York | 346.59 |
| | 11-3 | 30 | Deposit | Branch 0219 New York | 345.40 |
| | 11-3 | 175 | Deposit | Branch 0069 New York | 323.76 |
| | 11-3 | 40 | Deposit | Branch 0142 New York | 315.94 |
| | 11-3 | 3 | Deposit | Branch 0093 New York | 304.90 |
| | 11-3 | | Deposit | Branch 0950 New York | 303.98 |
| | 11-3 | 13 | Deposit | Branch 0549 New York | 294.55 |
| | 11-3 | | Deposit | Branch 0559 New York | 294.48 |
| | 11-3 | | Deposit | Branch 0315 New York | 291.04 |
| | 11-3 | 52 | Deposit | Branch 0110 New York | 286.36 |
| | 11-3 | 47 | Deposit | Branch 0532 New York | 275.33 |
| | 11-3 | 142 | Deposit | Branch 0113 New York | 255.94 |
| | 11-3 | | Deposit | Branch 0310 New York | 249.52 |
| | 11-3 | 158 | Deposit | Branch 0439 New York | 236.14 |
| | 11-3 | 77 | Deposit | Branch 0545 New York | 226.32 |
| | 11-3 | | Deposit | Branch 0559 New York | 222.73 |
| | 11-3 | 745 | Deposit | Branch 0029 New York | 201.70 |
| | 11-3 | 26 | Deposit | Branch 0571 New York | 194.00 |
| | 11-3 | | Deposit | Branch 0950 New York | 184.41 |
| | 11-3 | | Deposit | Branch 0310 New York | 160.43 |
| | 11-3 | 36 | Deposit | Branch 0069 New York | 160.12 |
| | 11-3 | | Deposit | Branch 0315 New York | 137.48 |
| | 11-3 | 235 | Deposit | Branch 0008 New York | 129.72 |
| | 11-3 | 68 | Deposit | Branch 0437 New York | 128.59 |
| | 11-3 | | Deposit | Branch 0135 New York | 120.37 |
| | 11-3 | 77 | Deposit | Branch 0545 New York | 113.90 |
| | 11-3 | 53 | Deposit | Branch 0132 New York | 112.45 |
| | 11-3 | 40 | Deposit | Branch 0142 New York | 109.93 |
| | 11-3 | 91 | Deposit | Branch 0421 New York | 108.41 |
| | 11-3 | 30 | Deposit | Branch 0219 New York | 105.61 |
| | 11-3 | 52 | Deposit | Branch 0110 New York | 94.13 |
| | 11-3 | 107 | Deposit | Branch 0030 New York | 81.69 |
| | 11-3 | | Deposit | Branch 0559 New York | 80.93 |

141 - 03290

6589





4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-3 | 215 | Deposit | Branch 0023 New York | 78.22 |
| | 11-4 | 745 | Deposit | Branch 0029 New York | 1,043.35 |
| | 11-4 | 175 | Deposit | Branch 0069 New York | 1,007.38 |
| | 11-4 | 235 | Deposit | Branch 0008 New York | 976.82 |
| | 11-4 | 142 | Deposit | Branch 0113 New York | 913.01 |
| | 11-4 | 13 | Deposit | Branch 0549 New York | 842.47 |
| | 11-4 | 26 | Deposit | Branch 0571 New York | 836.40 |
| | 11-4 | 215 | Deposit | Branch 0023 New York | 755.75 |
| | 11-4 | | Deposit | Branch 0112 New York | 731.39 |
| | 11-4 | 2 | Deposit | Branch 0545 New York | 716.93 |
| | 11-4 | | Deposit | Branch 0315 New York | 701.15 |
| | 11-4 | 47 | Deposit | Branch 0532 New York | 684.10 |
| | 11-4 | | Deposit | Branch 0532 New York | 646.04 |
| | 11-4 | 40 | Deposit | Branch 0142 New York | 610.18 |
| | 11-4 | 68 | Deposit | Branch 0437 New York | 603.90 |
| | 11-4 | 1 | Deposit | Branch 0516 New York | 594.30 |
| | 11-4 | | Deposit | Branch 0439 New York | 593.86 |
| | 11-4 | 66 | Deposit | Branch 0025 New York | 574.18 |
| | 11-4 | 77 | Deposit | Branch 0545 New York | 561.20 |
| | 11-4 | 91 | Deposit | Branch 0421 New York | 551.52 |
| | 11-4 | 1 | Deposit | Branch 0516 New York | 549.00 |
| | 11-4 | 30 | Deposit | Branch 0219 New York | 547.94 |
| | 11-4 | 52 | Deposit | Branch 0110 New York | 536.44 |
| | 11-4 | 53 | Deposit | Branch 0132 New York | 509.40 |
| | 11-4 | 36 | Deposit | Branch 0069 New York | 467.58 |
| | 11-4 | 25 | Deposit | Branch 0559 New York | 446.92 |
| | 11-4 | | Deposit | Branch 0950 New York | 436.26 |
| | 11-4 | 142 | Deposit | Branch 0113 New York | 415.81 |
| | 11-4 | 745 | Deposit | Branch 0029 New York | 389.14 |
| | 11-4 | 13 | Deposit | Branch 0549 New York | 384.36 |
| | 11-4 | | Deposit | Branch 0135 New York | 349.37 |
| | 11-4 | 30 | Deposit | Branch 0219 New York | 348.93 |
| | 11-4 | 107 | Deposit | Branch 0310 New York | 321.02 |
| | 11-4 | 1 | Deposit | Branch 0516 New York | 313.50 |
| | 11-4 | | Deposit | Branch 0024 New York | 297.36 |
| | 11-4 | 25 | Deposit | Branch 0559 New York | 283.42 |
| | 11-4 | 107 | Deposit | Branch 0310 New York | 282.01 |
| | 11-4 | | Deposit | Branch 0950 New York | 258.44 |
| | 11-4 | 2 | Deposit | Branch 0545 New York | 257.19 |
| | 11-4 | | Deposit | Branch 0024 New York | 224.54 |
| | 11-4 | 26 | Deposit | Branch 0571 New York | 206.66 |
| | 11-4 | 52 | Deposit | Branch 0110 New York | 205.26 |
| | 11-4 | 40 | Deposit | Branch 0142 New York | 204.20 |
| | 11-4 | 215 | Deposit | Branch 0023 New York | 201.62 |
| | 11-4 | 66 | Deposit | Branch 0025 New York | 194.58 |
| | 11-4 | | Deposit | Branch 0439 New York | 179.17 |
| | 11-4 | 53 | Deposit | Branch 0132 New York | 174.53 |
| | 11-4 | | Deposit | Branch 0135 New York | 172.50 |
| | 11-4 | 77 | Deposit | Branch 0545 New York | 158.32 |
| | 11-4 | 175 | Deposit | Branch 0069 New York | 150.53 |

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-4 | 91 | Deposit | Branch 0421 New York | 123.78 |
| | 11-4 | 36 | Deposit | Branch 0069 New York | 119.22 |
| | 11-4 | 68 | Deposit | Branch 0437 New York | 117.66 |
| | 11-4 | | Deposit | Branch 0112 New York | 93.85 |
| | 11-4 | 235 | Deposit | Branch 0008 New York | 93.46 |
| | 11-4 | | Deposit | Branch 0315 New York | 52.76 |
| | 11-4 | | Deposit | Branch 0024 New York | 16.64 |
| | 11-7 | 13 | Deposit | Branch 0549 New York | 1,703.24 |
| | 11-7 | 215 | Deposit | Branch 0023 New York | 1,336.73 |
| | 11-7 | 13 | Deposit | Branch 0549 New York | 1,310.27 |
| | 11-7 | 235 | Deposit | Branch 0008 New York | 1,244.22 |
| | 11-7 | 68 | Deposit | Branch 0437 New York | 1,238.67 |
| | 11-7 | 68 | Deposit | Branch 0437 New York | 1,211.84 |
| | 11-7 | 13 | Deposit | Branch 0549 New York | 1,208.83 |
| | 11-7 | 251 | Deposit | Branch 0023 New York | 1,187.55 |
| | 11-7 | 66 | Deposit | Branch 0025 New York | 1,164.13 |
| | 11-7 | 175 | Deposit | Branch 0069 New York | 1,129.69 |
| | 11-7 | 235 | Deposit | Branch 0008 New York | 1,128.95 |
| | 11-7 | 53 | Deposit | Branch 0132 New York | 1,096.58 |
| | 11-7 | 235 | Deposit | Branch 0008 New York | 1,071.10 |
| | 11-7 | 13 | Deposit | Branch 0549 New York | 1,030.64 |
| | 11-7 | | Deposit | Branch 0315 New York | 1,015.95 |
| | 11-7 | 142 | Deposit | Branch 0113 New York | 1,008.18 |
| | 11-7 | 53 | Deposit | Branch 0132 New York | 943.71 |
| | 11-7 | 175 | Deposit | Branch 0069 New York | 932.19 |
| | 11-7 | 745 | Deposit | Branch 0106 New York | 924.44 |
| | 11-7 | 68 | Deposit | Branch 0437 New York | 916.80 |
| | 11-7 | 231 | Deposit | Branch 0950 New York | 906.40 |
| | 11-7 | 231 | Deposit | Branch 0950 New York | 903.68 |
| | 11-7 | 25 | Deposit | Branch 0559 New York | 852.83 |
| | 11-7 | 30 | Deposit | Branch 0430 New York | 846.36 |
| | 11-7 | | Deposit | Branch 0315 New York | 826.16 |
| | 11-7 | 26 | Deposit | Branch 0571 New York | 804.72 |
| | 11-7 | 26 | Deposit | Branch 0571 New York | 796.31 |
| | 11-7 | 107 | Deposit | Branch 0112 New York | 792.66 |
| | 11-7 | 745 | Deposit | Branch 0106 New York | 792.05 |
| | 11-7 | | Deposit | Branch 0024 New York | 782.14 |
| | 11-7 | 25 | Deposit | Branch 0559 New York | 780.52 |
| | 11-7 | | Deposit | Branch 0024 New York | 742.42 |
| | 11-7 | 107 | Deposit | Branch 0112 New York | 724.92 |
| | 11-7 | 142 | Deposit | Branch 0113 New York | 710.42 |
| | 11-7 | 745 | Deposit | Branch 0106 New York | 707.27 |
| | 11-7 | 26 | Deposit | Branch 0571 New York | 676.17 |
| | 11-7 | 91 | Deposit | Branch 0421 New York | 667.95 |
| | 11-7 | 36 | Deposit | Branch 0069 New York | 664.67 |
| | 11-7 | 52 | Deposit | Branch 0110 New York | 661.02 |
| | 11-7 | 77 | Deposit | Branch 0545 New York | 660.42 |
| | 11-7 | 3 | Deposit | Branch 0093 New York | 654.44 |
| | 11-7 | 215 | Deposit | Branch 0023 New York | 648.05 |
| | 11-7 | | Deposit | Branch 0545 New York | 632.65 |

4141 - 03290
6589



4141

## Additions
(con't)

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-7 | 158 | Deposit | Branch 0439 New York | 619.36 |
| | 11-7 | 66 | Deposit | Branch 0025 New York | 619.22 |
| | 11-7 | 52 | Deposit | Branch 0110 New York | 615.53 |
| | 11-7 | 66 | Deposit | Branch 0025 New York | 606.86 |
| | 11-7 | | Deposit | Branch 0135 New York | 606.25 |
| | 11-7 | 77 | Deposit | Branch 0545 New York | 604.70 |
| | 11-7 | 91 | Deposit | Branch 0421 New York | 604.52 |
| | 11-7 | 91 | Deposit | Branch 0421 New York | 604.37 |
| | 11-7 | 107 | Deposit | Branch 0135 New York | 598.03 |
| | 11-7 | | Deposit | Branch 0135 New York | 592.14 |
| | 11-7 | 66 | Deposit | Branch 0025 New York | 588.63 |
| | 11-7 | 107 | Deposit | Branch 0112 New York | 585.05 |
| | 11-7 | 13 | Deposit | Branch 0549 New York | 576.16 |
| | 11-7 | 3 | Deposit | Branch 0093 New York | 571.29 |
| | 11-7 | 30 | Deposit | Branch 0430 New York | 567.67 |
| | 11-7 | 40 | Deposit | Branch 0142 New York | 545.83 |
| | 11-7 | 158 | Deposit | Branch 0439 New York | 543.18 |
| | 11-7 | 175 | Deposit | Branch 0069 New York | 534.26 |
| | 11-7 | 40 | Deposit | Branch 0142 New York | 526.00 |
| | 11-7 | 36 | Deposit | Branch 0069 New York | 520.01 |
| | 11-7 | 158 | Deposit | Branch 0532 New York | 518.63 |
| | 11-7 | 142 | Deposit | Branch 0113 New York | 498.05 |
| | 11-7 | 36 | Deposit | Branch 0069 New York | 472.22 |
| | 11-7 | 3 | Deposit | Branch 0093 New York | 469.36 |
| | 11-7 | 30 | Deposit | Branch 0430 New York | 467.03 |
| | 11-7 | 53 | Deposit | Branch 0132 New York | 451.87 |
| | 11-7 | 72 | Deposit | Branch 0315 New York | 444.66 |
| | 11-7 | 77 | Deposit | Branch 0545 New York | 443.52 |
| | 11-7 | 52 | Deposit | Branch 0110 New York | 439.83 |
| | 11-7 | 215 | Deposit | Branch 0023 New York | 429.42 |
| | 11-7 | 52 | Deposit | Branch 0110 New York | 420.26 |
| | 11-7 | 1 | Deposit | Branch 0516 New York | 417.66 |
| | 11-7 | 3 | Deposit | Branch 0093 New York | 416.55 |
| | 11-7 | 53 | Deposit | Branch 0132 New York | 416.07 |
| | 11-7 | 1 | Deposit | Branch 0516 New York | 412.55 |
| | 11-7 | 107 | Deposit | Branch 0135 New York | 412.39 |
| | 11-7 | 25 | Deposit | Branch 0559 New York | 394.46 |
| | 11-7 | 745 | Deposit | Branch 0106 New York | 392.55 |
| | 11-7 | 36 | Deposit | Branch 0069 New York | 383.83 |
| | 11-7 | 30 | Deposit | Branch 0430 New York | 382.40 |
| | 11-7 | 175 | Deposit | Branch 0069 New York | 382.15 |
| | 11-7 | 25 | Deposit | Branch 0559 New York | 371.02 |
| | 11-7 | 40 | Deposit | Branch 0142 New York | 359.76 |
| | 11-7 | 91 | Deposit | Branch 0421 New York | 356.16 |
| | 11-7 | 142 | Deposit | Branch 0113 New York | 351.70 |
| | 11-7 | 158 | Deposit | Branch 0532 New York | 350.89 |
| | 11-7 | 52 | Deposit | Branch 0110 New York | 348.14 |
| | 11-7 | 158 | Deposit | Branch 0439 New York | 347.76 |
| | 11-7 | 25 | Deposit | Branch 0559 New York | 339.18 |
| | 11-7 | 25 | Deposit | Branch 0559 New York | 338.09 |



4141

## Additions
(con't)

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-7 | 1 | Deposit | Branch 0516 New York | 331.53 |
| | 11-7 | 40 | Deposit | Branch 0142 New York | 326.77 |
| | 11-7 | | Deposit | Branch 0024 New York | 319.40 |
| | 11-7 | 30 | Deposit | Branch 0430 New York | 317.39 |
| | 11-7 | 13 | Deposit | Branch 0549 New York | 312.89 |
| | 11-7 | 158 | Deposit | Branch 0532 New York | 305.15 |
| | 11-7 | 77 | Deposit | Branch 0545 New York | 301.38 |
| | 11-7 | 142 | Deposit | Branch 0113 New York | 298.34 |
| | 11-7 | 52 | Deposit | Branch 0110 New York | 293.35 |
| | 11-7 | 107 | Deposit | Branch 0310 New York | 289.68 |
| | 11-7 | | Deposit | Branch 0135 New York | 284.81 |
| | 11-7 | 66 | Deposit | Branch 0025 New York | 276.94 |
| | 11-7 | 745 | Deposit | Branch 0106 New York | 269.29 |
| | 11-7 | 215 | Deposit | Branch 0023 New York | 263.18 |
| | 11-7 | | Deposit | Branch 0310 New York | 254.99 |
| | 11-7 | 36 | Deposit | Branch 0069 New York | 253.25 |
| | 11-7 | 72 | Deposit | Branch 0315 New York | 241.81 |
| | 11-7 | 40 | Deposit | Branch 0142 New York | 239.40 |
| | 11-7 | 36 | Deposit | Branch 0069 New York | 237.52 |
| | 11-7 | 175 | Deposit | Branch 0069 New York | 236.70 |
| | 11-7 | | Deposit | Branch 0135 New York | 234.34 |
| | 11-7 | 142 | Deposit | Branch 0113 New York | 223.40 |
| | 11-7 | 107 | Deposit | Branch 0135 New York | 221.31 |
| | 11-7 | | Deposit | Branch 0135 New York | 216.39 |
| | 11-7 | 91 | Deposit | Branch 0421 New York | 213.18 |
| | 11-7 | 66 | Deposit | Branch 0025 New York | 196.77 |
| | 11-7 | 30 | Deposit | Branch 0430 New York | 189.56 |
| | 11-7 | 175 | Deposit | Branch 0069 New York | 184.87 |
| | 11-7 | 1 | Deposit | Branch 0516 New York | 179.51 |
| | 11-7 | | Deposit | Branch 0024 New York | 175.36 |
| | 11-7 | 91 | Deposit | Branch 0421 New York | 164.68 |
| | 11-7 | | Deposit | Branch 0024 New York | 158.97 |
| | 11-7 | 53 | Deposit | Branch 0132 New York | 153.33 |
| | 11-7 | 68 | Deposit | Branch 0437 New York | 149.31 |
| | 11-7 | 107 | Deposit | Branch 0310 New York | 138.78 |
| | 11-7 | 235 | Deposit | Branch 0008 New York | 127.58 |
| | 11-7 | 40 | Deposit | Branch 0142 New York | 122.32 |
| | 11-7 | 231 | Deposit | Branch 0950 New York | 119.79 |
| | 11-7 | 26 | Deposit | Branch 0571 New York | 117.41 |
| | 11-7 | 26 | Deposit | Branch 0571 New York | 116.57 |
| | 11-7 | | Deposit | Branch 0315 New York | 113.77 |
| | 11-7 | 26 | Deposit | Branch 0571 New York | 101.97 |
| | 11-7 | 235 | Deposit | Branch 0008 New York | 94.41 |
| | 11-7 | 68 | Deposit | Branch 0437 New York | 88.53 |
| | 11-7 | 745 | Deposit | Branch 0106 New York | 87.26 |
| | 11-7 | 77 | Deposit | Branch 0545 New York | 86.16 |
| | 11-7 | | Deposit | Branch 0024 New York | 84.99 |
| | 11-7 | 53 | Deposit | Branch 0132 New York | 80.45 |
| | 11-7 | 107 | Deposit | Branch 0112 New York | 80.29 |
| | 11-7 | | Deposit | Branch 0315 New York | 72.49 |





4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-7 | | Deposit | Branch 0135 New York | 68.69 |
| | 11-7 | 235 | Deposit | Branch 0008 New York | 68.02 |
| | 11-7 | 215 | Deposit | Branch 0023 New York | 65.06 |
| | 11-7 | 107 | Deposit | Branch 0112 New York | 50.31 |
| | 11-7 | 231 | Deposit | Branch 0950 New York | 34.22 |
| | 11-7 | 231 | Deposit | Branch 0950 New York | 15.09 |
| | 11-7 | 107 | Deposit | Branch 0112 New York | 12.32 |
| | 11-7 | 231 | Deposit | Branch 0950 New York | 0.60 |
| | 11-8 | 2 | Deposit | Branch 0545 New York | 1,191.55 |
| | 11-8 | 13 | Deposit | Branch 0549 New York | 1,104.08 |
| | 11-8 | 175 | Deposit | Branch 0069 New York | 1,069.25 |
| | 11-8 | 215 | Deposit | Branch 0023 New York | 968.25 |
| | 11-8 | 47 | Deposit | Branch 0532 New York | 943.19 |
| | 11-8 | 235 | Deposit | Branch 0008 New York | 909.31 |
| | 11-8 | 47 | Deposit | Branch 0532 New York | 858.44 |
| | 11-8 | | Deposit | Branch 0545 New York | 835.26 |
| | 11-8 | 2 | Deposit | Branch 0545 New York | 828.60 |
| | 11-8 | 2 | Deposit | Branch 0545 New York | 808.50 |
| | 11-8 | 66 | Deposit | Branch 0025 New York | 795.75 |
| | 11-8 | 26 | Deposit | Branch 0571 New York | 789.32 |
| | 11-8 | 1 | Deposit | Branch 0516 New York | 744.87 |
| | 11-8 | 47 | Deposit | Branch 0532 New York | 719.10 |
| | 11-8 | | Deposit | Branch 0112 New York | 657.38 |
| | 11-8 | 745 | Deposit | Branch 0106 New York | 654.00 |
| | 11-8 | 142 | Deposit | Branch 0113 New York | 648.02 |
| | 11-8 | 47 | Deposit | Branch 0532 New York | 622.42 |
| | 11-8 | 158 | Deposit | Branch 0439 New York | 579.16 |
| | 11-8 | 68 | Deposit | Branch 0437 New York | 560.85 |
| | 11-8 | 30 | Deposit | Branch 0430 New York | 560.07 |
| | 11-8 | 53 | Deposit | Branch 0132 New York | 553.19 |
| | 11-8 | | Deposit | Branch 0315 New York | 552.44 |
| | 11-8 | 77 | Deposit | Branch 0545 New York | 510.90 |
| | 11-8 | 91 | Deposit | Branch 0421 New York | 482.42 |
| | 11-8 | 1 | Deposit | Branch 0516 New York | 477.20 |
| | 11-8 | 1 | Deposit | Branch 0516 New York | 470.44 |
| | 11-8 | 25 | Deposit | Branch 0559 New York | 460.92 |
| | 11-8 | 1 | Deposit | Branch 0516 New York | 459.33 |
| | 11-8 | 52 | Deposit | Branch 0110 New York | 458.89 |
| | 11-8 | 107 | Deposit | Branch 0310 New York | 456.53 |
| | 11-8 | | Deposit | Branch 0135 New York | 448.90 |
| | 11-8 | 40 | Deposit | Branch 0142 New York | 444.09 |
| | 11-8 | 2 | Deposit | Branch 0545 New York | 437.62 |
| | 11-8 | 52 | Deposit | Branch 0110 New York | 394.92 |
| | 11-8 | 231 | Deposit | Branch 0950 New York | 390.54 |
| | 11-8 | 2 | Deposit | Branch 0545 New York | 369.65 |
| | 11-8 | 175 | Deposit | Branch 0069 New York | 357.12 |
| | 11-8 | 66 | Deposit | Branch 0025 New York | 356.73 |
| | 11-8 | | Deposit | Branch 0024 New York | 356.17 |
| | 11-8 | 1 | Deposit | Branch 0516 New York | 351.57 |
| | 11-8 | 25 | Deposit | Branch 0559 New York | 349.39 |



4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-8 | 2 | Deposit | Branch 0545 New York | 314.70 |
| | 11-8 | 30 | Deposit | Branch 0430 New York | 313.37 |
| | 11-8 | 91 | Deposit | Branch 0421 New York | 300.36 |
| | 11-8 | 142 | Deposit | Branch 0113 New York | 297.74 |
| | 11-8 | 215 | Deposit | Branch 0023 New York | 278.07 |
| | 11-8 | 40 | Deposit | Branch 0142 New York | 249.19 |
| | 11-8 | 36 | Deposit | Branch 0069 New York | 234.24 |
| | 11-8 | 2 | Deposit | Branch 0545 New York | 198.67 |
| | 11-8 | 77 | Deposit | Branch 0545 New York | 195.10 |
| | 11-8 | 231 | Deposit | Branch 0950 New York | 183.41 |
| | 11-8 | 1 | Deposit | Branch 0516 New York | 178.95 |
| | 11-8 | | Deposit | Branch 0135 New York | 177.97 |
| | 11-8 | 745 | Deposit | Branch 0106 New York | 174.70 |
| | 11-8 | 26 | Deposit | Branch 0571 New York | 153.14 |
| | 11-8 | 13 | Deposit | Branch 0549 New York | 134.56 |
| | 11-8 | 158 | Deposit | Branch 0439 New York | 127.72 |
| | 11-8 | 107 | Deposit | Branch 0310 New York | 127.33 |
| | 11-8 | 68 | Deposit | Branch 0437 New York | 90.72 |
| | 11-8 | 235 | Deposit | Branch 0008 New York | 78.18 |
| | 11-8 | | Deposit | Branch 0024 New York | 77.92 |
| | 11-8 | | Deposit | Branch 0315 New York | 67.83 |
| | 11-8 | 53 | Deposit | Branch 0132 New York | 64.21 |
| | 11-8 | | Deposit | Branch 0112 New York | 61.06 |
| | 11-8 | 47 | Deposit | Branch 0532 New York | 43.96 |
| | 11-9 | 235 | Deposit | Branch 0008 New York | 934.00 |
| | 11-9 | 142 | Deposit | Branch 0113 New York | 918.97 |
| | 11-9 | 47 | Deposit | Branch 0532 New York | 885.32 |
| | 11-9 | 215 | Deposit | Branch 0023 New York | 763.85 |
| | 11-9 | 13 | Deposit | Branch 0430 New York | 756.48 |
| | 11-9 | 745 | Deposit | Branch 0106 New York | 741.41 |
| | 11-9 | 53 | Deposit | Branch 0132 New York | 719.54 |
| | 11-9 | 107 | Deposit | Branch 0030 New York | 694.61 |
| | 11-9 | 26 | Deposit | Branch 0571 New York | 657.63 |
| | 11-9 | 47 | Deposit | Branch 0532 New York | 655.74 |
| | 11-9 | 91 | Deposit | Branch 0421 New York | 616.64 |
| | 11-9 | 91 | Deposit | Branch 0421 New York | 593.64 |
| | 11-9 | 68 | Deposit | Branch 0437 New York | 590.20 |
| | 11-9 | 30 | Deposit | Branch 0219 New York | 549.28 |
| | 11-9 | | Deposit | Branch 0315 New York | 538.23 |
| | 11-9 | 2 | Deposit | Branch 0545 New York | 535.39 |
| | 11-9 | 158 | Deposit | Branch 0439 New York | 520.53 |
| | 11-9 | 3 | Deposit | Branch 0093 New York | 478.43 |
| | 11-9 | 40 | Deposit | Branch 0142 New York | 477.17 |
| | 11-9 | 47 | Deposit | Branch 0532 New York | 462.06 |
| | 11-9 | | Deposit | Branch 0069 New York | 456.74 |
| | 11-9 | 77 | Deposit | Branch 0545 New York | 432.12 |
| | 11-9 | 3 | Deposit | Branch 0093 New York | 429.78 |
| | 11-9 | | Deposit | Branch 0950 New York | 426.16 |
| | 11-9 | 52 | Deposit | Branch 0110 New York | 425.29 |
| | 11-9 | 66 | Deposit | Branch 0025 New York | 399.15 |

4141 - 03290
6589







[redacted]4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-9 | 13 | Deposit | Branch 0430 New York | 392.58 |
| | 11-9 | | Deposit | Branch 0135 New York | 373.26 |
| | 11-9 | 52 | Deposit | Branch 0110 New York | 345.23 |
| | 11-9 | 745 | Deposit | Branch 0106 New York | 342.66 |
| | 11-9 | 30 | Deposit | Branch 0219 New York | 303.20 |
| | 11-9 | 3 | Deposit | Branch 0093 New York | 299.67 |
| | 11-9 | 107 | Deposit | Branch 0310 New York | 298.96 |
| | 11-9 | 68 | Deposit | Branch 0437 New York | 261.75 |
| | 11-9 | 77 | Deposit | Branch 0545 New York | 242.01 |
| | 11-9 | 66 | Deposit | Branch 0025 New York | 235.27 |
| | 11-9 | 107 | Deposit | Branch 0310 New York | 226.44 |
| | 11-9 | | Deposit | Branch 0135 New York | 211.60 |
| | 11-9 | 107 | Deposit | Branch 0030 New York | 210.90 |
| | 11-9 | 36 | Deposit | Branch 0069 New York | 195.98 |
| | 11-9 | 215 | Deposit | Branch 0023 New York | 195.10 |
| | 11-9 | 53 | Deposit | Branch 0132 New York | 188.02 |
| | 11-9 | 2 | Deposit | Branch 0545 New York | 178.60 |
| | 11-9 | 40 | Deposit | Branch 0142 New York | 161.12 |
| | 11-9 | | Deposit | Branch 0950 New York | 158.00 |
| | 11-9 | 26 | Deposit | Branch 0571 New York | 155.94 |
| | 11-9 | 36 | Deposit | Branch 0069 New York | 149.35 |
| | 11-9 | | Deposit | Branch 0008 New York | 133.36 |
| | 11-9 | | Deposit | Branch 0024 New York | 120.13 |
| | 11-9 | 158 | Deposit | Branch 0439 New York | 111.45 |
| | 11-9 | 142 | Deposit | Branch 0113 New York | 106.32 |
| | 11-9 | | Deposit | Branch 0315 New York | 95.67 |
| | 11-10 | 175 | Deposit | Branch 0069 New York | 985.90 |
| | 11-10 | 47 | Deposit | Branch 0532 New York | 857.90 |
| | 11-10 | 175 | Deposit | Branch 0069 New York | 764.42 |
| | 11-10 | 2 | Deposit | Branch 0545 New York | 749.71 |
| | 11-10 | 745 | Deposit | Branch 0106 New York | 729.32 |
| | 11-10 | 2 | Deposit | Branch 0545 New York | 727.79 |
| | 11-10 | 1000000235 | Deposit | Branch 0008 New York | 716.05 |
| | 11-10 | 215 | Deposit | Branch 0023 New York | 677.51 |
| | 11-10 | 158 | Deposit | Branch 0439 New York | 633.58 |
| | 11-10 | 107 | Deposit | Branch 0030 New York | 591.84 |
| | 11-10 | 13 | Deposit | Branch 0549 New York | 580.08 |
| | 11-10 | 142 | Deposit | Branch 0113 New York | 577.24 |
| | 11-10 | 53 | Deposit | Branch 0132 New York | 570.28 |
| | 11-10 | 52 | Deposit | Branch 0110 New York | 566.60 |
| | 11-10 | 26 | Deposit | Branch 0436 New York | 546.10 |
| | 11-10 | 68 | Deposit | Branch 0437 New York | 539.00 |
| | 11-10 | 30 | Deposit | Branch 0430 New York | 512.84 |
| | 11-10 | | Deposit | Branch 0138 New York | 512.78 |
| | 11-10 | 13 | Deposit | Branch 0549 New York | 509.28 |
| | 11-10 | 25 | Deposit | Branch 0559 New York | 505.15 |
| | 11-10 | 52 | Deposit | Branch 0110 New York | 453.65 |
| | 11-10 | 62 | Deposit | Branch 0109 New York | 408.84 |
| | 11-10 | 25 | Deposit | Branch 0559 New York | 374.70 |
| | 11-10 | 77 | Deposit | Branch 0545 New York | 358.00 |

[redacted]141 - 03290
6589

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-10 | 40 | Deposit | Branch 0142 New York | 345.19 |
| | 11-10 | | Deposit | Branch 0135 New York | 311.29 |
| | 11-10 | 47 | Deposit | Branch 0532 New York | 295.33 |
| | 11-10 | 91 | Deposit | Branch 0421 New York | 291.12 |
| | 11-10 | 1 | Deposit | Branch 0516 New York | 290.97 |
| | 11-10 | 25 | Deposit | Branch 0559 New York | 268.05 |
| | 11-10 | 158 | Deposit | Branch 0439 New York | 253.56 |
| | 11-10 | 1 | Deposit | Branch 0516 New York | 253.29 |
| | 11-10 | 107 | Deposit | Branch 0310 New York | 249.94 |
| | 11-10 | 91 | Deposit | Branch 0421 New York | 231.24 |
| | 11-10 | 175 | Deposit | Branch 0069 New York | 227.13 |
| | 11-10 | 25 | Deposit | Branch 0559 New York | 226.63 |
| | 11-10 | | Deposit | Branch 0950 New York | 210.47 |
| | 11-10 | | Deposit | Branch 0135 New York | 201.70 |
| | 11-10 | 745 | Deposit | Branch 0106 New York | 185.32 |
| | 11-10 | 215 | Deposit | Branch 0023 New York | 183.61 |
| | 11-10 | 107 | Deposit | Branch 0030 New York | 171.39 |
| | 11-10 | 142 | Deposit | Branch 0113 New York | 164.01 |
| | 11-10 | 175 | Deposit | Branch 0069 New York | 155.01 |
| | 11-10 | 77 | Deposit | Branch 0545 New York | 135.25 |
| | 11-10 | 30 | Deposit | Branch 0430 New York | 125.39 |
| | 11-10 | 107 | Deposit | Branch 0310 New York | 121.92 |
| | 11-10 | 53 | Deposit | Branch 0132 New York | 121.11 |
| | 11-10 | 40 | Deposit | Branch 0142 New York | 97.95 |
| | 11-10 | | Deposit | Branch 0138 New York | 97.67 |
| | 11-10 | 68 | Deposit | Branch 0437 New York | 96.35 |
| | 11-10 | 235 | Deposit | Branch 0008 New York | 75.93 |
| | 11-10 | 26 | Deposit | Branch 0436 New York | 73.02 |
| | 11-10 | 62 | Deposit | Branch 0109 New York | 56.84 |
| | 11-10 | | Deposit | Branch 0950 New York | 40.94 |
| | 11-14 | 2 | Deposit | Branch 0545 New York | 1,618.00 |
| | 11-14 | | Deposit | Branch 0008 New York | 1,480.82 |
| | 11-14 | 13 | Deposit | Branch 0532 New York | 1,443.45 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 1,397.14 |
| | 11-14 | 68 | Deposit | Branch 0437 New York | 1,361.41 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 1,344.69 |
| | 11-14 | 13 | Deposit | Branch 0532 New York | 1,260.91 |
| | 11-14 | 235 | Deposit | Branch 0008 New York | 1,253.65 |
| | 11-14 | 68 | Deposit | Branch 0437 New York | 1,253.45 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 1,203.00 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 1,152.12 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 1,133.31 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 1,118.33 |
| | 11-14 | 68 | Deposit | Branch 0437 New York | 1,114.15 |
| | 11-14 | | Deposit | Branch 0008 New York | 1,097.20 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 1,009.26 |
| | 11-14 | | Deposit | Branch 0315 New York | 991.00 |
| | 11-14 | | Deposit | Branch 0008 New York | 990.80 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 943.60 |
| | 11-14 | 26 | Deposit | Branch 0571 New York | 931.49 |


4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-14 | 2 | Deposit | Branch 0545 New York | 922.48 |
| | 11-14 | 13 | Deposit | Branch 0549 New York | 916.30 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 914.47 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 911.72 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 888.75 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 884.34 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 876.91 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 876.10 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 875.34 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 868.91 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 862.42 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 859.60 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 842.64 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 825.93 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 816.76 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 816.33 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 806.61 |
| | 11-14 | | Deposit | Branch 0069 New York | 797.66 |
| | 11-14 | 13 | Deposit | Branch 0549 New York | 791.22 |
| | 11-14 | | Deposit | Branch 0135 New York | 780.39 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 754.40 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 753.08 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 749.58 |
| | 11-14 | 77 | Deposit | Branch 0545 New York | 742.20 |
| | 11-14 | | Deposit | Branch 0135 New York | 734.30 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 724.80 |
| | 11-14 | 26 | Deposit | Branch 0571 New York | 714.99 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 714.75 |
| | 11-14 | 13 | Deposit | Branch 0549 New York | 710.56 |
| | 11-14 | 26 | Deposit | Branch 0571 New York | 710.25 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 697.51 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 696.08 |
| | 11-14 | 3 | Deposit | Branch 0440 New York | 680.00 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 679.51 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 678.54 |
| | 11-14 | 52 | Deposit | Branch 0110 New York | 669.40 |
| | 11-14 | | Deposit | Branch 0315 New York | 668.81 |
| | 11-14 | | Deposit | Branch 0069 New York | 664.40 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 654.76 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 649.06 |
| | 11-14 | 3 | Deposit | Branch 0093 New York | 648.90 |
| | 11-14 | 77 | Deposit | Branch 0545 New York | 637.57 |
| | 11-14 | 158 | Deposit | Branch 0439 New York | 637.12 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 634.84 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 628.55 |
| | 11-14 | 13 | Deposit | Branch 0549 New York | 621.49 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 620.56 |
| | 11-14 | | Deposit | Branch 0135 New York | 619.37 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 619.23 |
| | 11-14 | | Deposit | Branch 0315 New York | 615.24 |

4141 - 03290
6589

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-14 | 158 | Deposit | Branch 0422 New York | 607.47 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 589.98 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 587.25 |
| | 11-14 | 13 | Deposit | Branch 0532 New York | 586.07 |
| | 11-14 | | Deposit | Branch 0069 New York | 583.82 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 575.83 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 570.02 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 561.64 |
| | 11-14 | 2 | Deposit | Branch 0545 New York | 552.08 |
| | 11-14 | 107 | Deposit | Branch 0135 New York | 549.09 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 547.74 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 540.94 |
| | 11-14 | 77 | Deposit | Branch 0545 New York | 531.49 |
| | 11-14 | 62 | Deposit | Branch 0024 New York | 525.11 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 511.58 |
| | 11-14 | | Deposit | Branch 0315 New York | 500.92 |
| | 11-14 | 62 | Deposit | Branch 0024 New York | 490.55 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 488.18 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 486.34 |
| | 11-14 | 52 | Deposit | Branch 0110 New York | 482.73 |
| | 11-14 | 1 | Deposit | Branch 0516 New York | 470.11 |
| | 11-14 | 68 | Deposit | Branch 0437 New York | 465.30 |
| | 11-14 | 52 | Deposit | Branch 0110 New York | 463.88 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 461.67 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 455.50 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 455.15 |
| | 11-14 | | Deposit | Branch 0571 New York | 444.73 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 438.80 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 436.66 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 432.25 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 429.86 |
| | 11-14 | 107 | Deposit | Branch 0310 New York | 426.05 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 425.56 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 414.40 |
| | 11-14 | 77 | Deposit | Branch 0545 New York | 408.70 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 408.26 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 407.01 |
| | 11-14 | 77 | Deposit | Branch 0545 New York | 405.38 |
| | 11-14 | 1 | Deposit | Branch 0516 New York | 402.74 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 401.21 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 400.93 |
| | 11-14 | 1 | Deposit | Branch 0516 New York | 394.87 |
| | 11-14 | 36 | Deposit | Branch 0069 New York | 389.60 |
| | 11-14 | 107 | Deposit | Branch 0310 New York | 388.09 |
| | 11-14 | 158 | Deposit | Branch 0439 New York | 385.10 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 384.58 |
| | 11-14 | 1 | Deposit | Branch 0516 New York | 383.55 |
| | 11-14 | 3 | Deposit | Branch 0440 New York | 374.56 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 372.20 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 371.22 |

4141 - 03290
6589



4141

## Additions
(con't)

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-14 | 77 | Deposit | Branch 0545 New York | 367.29 |
| | 11-14 | | Deposit | Branch 0571 New York | 366.26 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 365.55 |
| | 11-14 | 107 | Deposit | Branch 0310 New York | 359.19 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 356.60 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 354.24 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 351.49 |
| | 11-14 | 3 | Deposit | Branch 0093 New York | 350.70 |
| | 11-14 | 77 | Deposit | Branch 0545 New York | 350.55 |
| | 11-14 | | Deposit | Branch 0024 New York | 341.51 |
| | 11-14 | 1 | Deposit | Branch 0516 New York | 339.44 |
| | 11-14 | 158 | Deposit | Branch 0422 New York | 332.29 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 332.16 |
| | 11-14 | | Deposit | Branch 0135 New York | 330.81 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 328.37 |
| | 11-14 | 68 | Deposit | Branch 0437 New York | 322.01 |
| | 11-14 | 107 | Deposit | Branch 0310 New York | 313.47 |
| | 11-14 | 1 | Deposit | Branch 0516 New York | 305.67 |
| | 11-14 | | Deposit | Branch 0135 New York | 289.61 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 289.27 |
| | 11-14 | 52 | Deposit | Branch 0110 New York | 288.31 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 287.75 |
| | 11-14 | 158 | Deposit | Branch 0422 New York | 287.00 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 285.22 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 284.49 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 282.78 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 279.97 |
| | 11-14 | 13 | Deposit | Branch 0532 New York | 278.84 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 275.70 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 273.37 |
| | 11-14 | | Deposit | Branch 0069 New York | 272.92 |
| | 11-14 | 25 | Deposit | Branch 0559 New York | 268.43 |
| | 11-14 | 26 | Deposit | Branch 0571 New York | 258.87 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 252.69 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 252.65 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 246.26 |
| | 11-14 | | Deposit | Branch 0135 New York | 244.25 |
| | 11-14 | 158 | Deposit | Branch 0422 New York | 242.45 |
| | 11-14 | 158 | Deposit | Branch 0439 New York | 236.76 |
| | 11-14 | 91 | Deposit | Branch 0421 New York | 236.28 |
| | 11-14 | 62 | Deposit | Branch 0024 New York | 235.33 |
| | 11-14 | 77 | Deposit | Branch 0545 New York | 235.23 |
| | 11-14 | 3 | Deposit | Branch 0093 New York | 232.44 |
| | 11-14 | 52 | Deposit | Branch 0110 New York | 231.43 |
| | 11-14 | 47 | Deposit | Branch 0532 New York | 226.49 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 220.25 |
| | 11-14 | 66 | Deposit | Branch 0025 New York | 215.45 |
| | 11-14 | 745 | Deposit | Branch 0106 New York | 214.27 |
| | 11-14 | | Deposit | Branch 0069 New York | 204.69 |
| | 11-14 | | Deposit | Branch 0315 New York | 185.96 |



4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-14 | 36 | Deposit | Branch 0069 New York | 184.75 |
| | 11-14 | 62 | Deposit | Branch 0024 New York | 181.74 |
| | 11-14 | | Deposit | Branch 0135 New York | 170.20 |
| | 11-14 | | Deposit | Branch 0069 New York | 167.26 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 166.89 |
| | 11-14 | | Deposit | Branch 0069 New York | 165.80 |
| | 11-14 | 30 | Deposit | Branch 0430 New York | 161.14 |
| | 11-14 | 646 | Deposit | Branch 0135 New York | 157.31 |
| | 11-14 | 2 | Deposit | Branch 0545 New York | 156.26 |
| | 11-14 | 158 | Deposit | Branch 0439 New York | 156.12 |
| | 11-14 | 107 | Deposit | Branch 0310 New York | 155.98 |
| | 11-14 | 62 | Deposit | Branch 0024 New York | 155.09 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 154.85 |
| | 11-14 | 26 | Deposit | Branch 0571 New York | 151.15 |
| | 11-14 | 142 | Deposit | Branch 0113 New York | 149.54 |
| | 11-14 | | Deposit | Branch 0315 New York | 145.29 |
| | 11-14 | 36 | Deposit | Branch 0069 New York | 140.48 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 137.42 |
| | 11-14 | 68 | Deposit | Branch 0437 New York | 124.71 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 123.71 |
| | 11-14 | 52 | Deposit | Branch 0110 New York | 120.44 |
| | 11-14 | 107 | Deposit | Branch 0135 New York | 117.83 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 109.39 |
| | 11-14 | 235 | Deposit | Branch 0008 New York | 108.10 |
| | 11-14 | 62 | Deposit | Branch 0024 New York | 103.14 |
| | 11-14 | 68 | Deposit | Branch 0437 New York | 101.29 |
| | 11-14 | 53 | Deposit | Branch 0132 New York | 96.23 |
| | 11-14 | | Deposit | Branch 0008 New York | 96.02 |
| | 11-14 | | Deposit | Branch 0315 New York | 92.83 |
| | 11-14 | | Deposit | Branch 0008 New York | 92.48 |
| | 11-14 | 40 | Deposit | Branch 0142 New York | 87.03 |
| | 11-14 | 26 | Deposit | Branch 0571 New York | 77.15 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 71.69 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 69.26 |
| | 11-14 | 3 | Deposit | Branch 0440 New York | 68.13 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 66.80 |
| | 11-14 | | Deposit | Branch 0008 New York | 59.44 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 59.23 |
| | 11-14 | | Deposit | Branch 0135 New York | 56.25 |
| | 11-14 | | Deposit | Branch 0315 New York | 51.53 |
| | 11-14 | 215 | Deposit | Branch 0023 New York | 46.19 |
| | 11-14 | 175 | Deposit | Branch 0069 New York | 45.46 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 39.64 |
| | 11-14 | 62 | Deposit | Branch 0024 New York | 33.14 |
| | 11-14 | 107 | Deposit | Branch 0112 New York | 31.78 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 23.12 |
| | 11-14 | 231 | Deposit | Branch 0950 New York | 11.84 |
| | 11-14 | 142 | Customer Deposit Credit Adjustment | | 0.30 |
| | 11-15 | 175 | Deposit | Branch 0069 New York | 1,085.91 |
| | 11-15 | 2 | Deposit | Branch 0545 New York | 1,083.92 |



4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-15 | 215 | Deposit | Branch 0023 New York | 807.32 |
| | 11-15 | 2 | Deposit | Branch 0545 New York | 732.21 |
| | 11-15 | | Deposit | Branch 0112 New York | 731.44 |
| | 11-15 | | Deposit | Branch 0008 New York | 720.27 |
| | 11-15 | 745 | Deposit | Branch 0106 New York | 701.33 |
| | 11-15 | 2 | Deposit | Branch 0545 New York | 681.73 |
| | 11-15 | 52 | Deposit | Branch 0263 New York | 614.19 |
| | 11-15 | 1 | Deposit | Branch 0516 New York | 605.45 |
| | 11-15 | 142 | Deposit | Branch 0113 New York | 598.86 |
| | 11-15 | 47 | Deposit | Branch 0532 New York | 588.45 |
| | 11-15 | | Deposit | Branch 0439 New York | 584.65 |
| | 11-15 | 26 | Deposit | Branch 0571 New York | 581.80 |
| | 11-15 | 30 | Deposit | Branch 0219 New York | 528.08 |
| | 11-15 | 68 | Deposit | Branch 0437 New York | 513.76 |
| | 11-15 | | Deposit | Branch 0138 New York | 493.05 |
| | 11-15 | 231 | Deposit | Branch 0950 New York | 490.13 |
| | 11-15 | 13 | Deposit | Branch 0549 New York | 480.18 |
| | 11-15 | 66 | Deposit | Branch 0025 New York | 478.15 |
| | 11-15 | 52 | Deposit | Branch 0110 New York | 463.77 |
| | 11-15 | 91 | Deposit | Branch 0421 New York | 443.98 |
| | 11-15 | 53 | Deposit | Branch 0132 New York | 422.77 |
| | 11-15 | 13 | Deposit | Branch 0549 New York | 415.80 |
| | 11-15 | 1 | Deposit | Branch 0516 New York | 414.66 |
| | 11-15 | 52 | Deposit | Branch 0263 New York | 408.87 |
| | 11-15 | 1 | Deposit | Branch 0516 New York | 388.55 |
| | 11-15 | 30 | Deposit | Branch 0219 New York | 386.31 |
| | 11-15 | 1 | Deposit | Branch 0516 New York | 364.73 |
| | 11-15 | 77 | Deposit | Branch 0545 New York | 363.94 |
| | 11-15 | 40 | Deposit | Branch 0142 New York | 362.44 |
| | 11-15 | 745 | Deposit | Branch 0106 New York | 350.13 |
| | 11-15 | 25 | Deposit | Branch 0559 New York | 350.08 |
| | 11-15 | 3 | Deposit | Branch 0093 New York | 330.20 |
| | 11-15 | 1 | Deposit | Branch 0516 New York | 326.40 |
| | 11-15 | 1 | Deposit | Branch 0516 New York | 322.54 |
| | 11-15 | 3 | Deposit | Branch 0440 New York | 313.44 |
| | 11-15 | | Deposit | Branch 0069 New York | 307.06 |
| | 11-15 | | Deposit | Branch 0135 New York | 303.42 |
| | 11-15 | 77 | Deposit | Branch 0545 New York | 300.99 |
| | 11-15 | 66 | Deposit | Branch 0025 New York | 293.77 |
| | 11-15 | 47 | Deposit | Branch 0532 New York | 289.15 |
| | 11-15 | 91 | Deposit | Branch 0421 New York | 275.75 |
| | 11-15 | | Deposit | Branch 0069 New York | 267.75 |
| | 11-15 | | Deposit | Branch 0024 New York | 259.79 |
| | 11-15 | 646 | Deposit | Branch 0310 New York | 259.76 |
| | 11-15 | 646 | Deposit | Branch 0310 New York | 244.25 |
| | 11-15 | 52 | Deposit | Branch 0263 New York | 243.16 |
| | 11-15 | 2 | Deposit | Branch 0545 New York | 234.70 |
| | 11-15 | 3 | Deposit | Branch 0440 New York | 228.49 |
| | 11-15 | 2 | Deposit | Branch 0545 New York | 228.21 |
| | 11-15 | 25 | Deposit | Branch 0559 New York | 226.93 |

141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-15 | 142 | Deposit | Branch 0113 New York | 225.88 |
| | 11-15 | 26 | Deposit | Branch 0571 New York | 218.27 |
| | 11-15 | 175 | Deposit | Branch 0069 New York | 206.01 |
| | 11-15 | | Deposit | Branch 0008 New York | 196.86 |
| | 11-15 | 40 | Deposit | Branch 0142 New York | 192.98 |
| | 11-15 | 158 | Deposit | Branch 0439 New York | 191.63 |
| | 11-15 | 47 | Deposit | Branch 0532 New York | 183.22 |
| | 11-15 | 2 | Deposit | Branch 0545 New York | 179.06 |
| | 11-15 | | Deposit | Branch 0135 New York | 171.97 |
| | 11-15 | | Deposit | Branch 0024 New York | 131.28 |
| | 11-15 | 215 | Deposit | Branch 0023 New York | 123.68 |
| | 11-15 | 53 | Deposit | Branch 0132 New York | 103.34 |
| | 11-15 | 68 | Deposit | Branch 0437 New York | 83.99 |
| | 11-15 | 231 | Deposit | Branch 0950 New York | 77.03 |
| | 11-15 | 3 | Deposit | Branch 0440 New York | 58.95 |
| | 11-15 | | Deposit | Branch 0138 New York | 49.57 |
| | 11-15 | | Deposit | Branch 0112 New York | 47.22 |
| | 11-16 | 13 | Deposit | Branch 0549 New York | 893.04 |
| | 11-16 | 175 | Deposit | Branch 0069 New York | 879.03 |
| | 11-16 | | Deposit | Branch 0219 New York | 876.72 |
| | 11-16 | 13 | Deposit | Branch 0549 New York | 855.83 |
| | 11-16 | 235 | Deposit | Branch 0008 New York | 839.05 |
| | 11-16 | 2 | Deposit | Branch 0545 New York | 823.15 |
| | 11-16 | 142 | Deposit | Branch 0113 New York | 789.54 |
| | 11-16 | 47 | Deposit | Branch 0532 New York | 769.00 |
| | 11-16 | 215 | Deposit | Branch 0023 New York | 713.24 |
| | 11-16 | 107 | Deposit | Branch 0112 New York | 709.65 |
| | 11-16 | 745 | Deposit | Branch 0029 New York | 683.76 |
| | 11-16 | 158 | Deposit | Branch 0439 New York | 611.42 |
| | 11-16 | | Deposit | Branch 0069 New York | 437.15 |
| | 11-16 | 52 | Deposit | Branch 0110 New York | 424.80 |
| | 11-16 | 72 | Deposit | Branch 0315 New York | 405.30 |
| | 11-16 | 66 | Deposit | Branch 0025 New York | 403.39 |
| | 11-16 | | Deposit | Branch 0135 New York | 395.99 |
| | 11-16 | 26 | Deposit | Branch 0571 New York | 387.16 |
| | 11-16 | 231 | Deposit | Branch 0950 New York | 384.25 |
| | 11-16 | 40 | Deposit | Branch 0142 New York | 383.63 |
| | 11-16 | 91 | Deposit | Branch 0421 New York | 364.67 |
| | 11-16 | 235 | Deposit | Branch 0008 New York | 362.59 |
| | 11-16 | 52 | Deposit | Branch 0110 New York | 360.39 |
| | 11-16 | 25 | Deposit | Branch 0559 New York | 347.33 |
| | 11-16 | 77 | Deposit | Branch 0545 New York | 343.49 |
| | 11-16 | 25 | Deposit | Branch 0559 New York | 331.71 |
| | 11-16 | 68 | Deposit | Branch 0437 New York | 300.30 |
| | 11-16 | 3 | Deposit | Branch 0093 New York | 287.80 |
| | 11-16 | | Deposit | Branch 0069 New York | 274.06 |
| | 11-16 | 66 | Deposit | Branch 0025 New York | 273.92 |
| | 11-16 | 53 | Deposit | Branch 0132 New York | 271.00 |
| | 11-16 | 68 | Deposit | Branch 0437 New York | 256.35 |
| | 11-16 | 62 | Deposit | Branch 0024 New York | 256.23 |





 141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-16 | | Deposit | Branch 0135 New York | 237.83 |
| | 11-16 | 53 | Deposit | Branch 0132 New York | 183.55 |
| | 11-16 | 745 | Deposit | Branch 0029 New York | 182.76 |
| | 11-16 | 77 | Deposit | Branch 0545 New York | 181.80 |
| | 11-16 | 40 | Deposit | Branch 0142 New York | 176.03 |
| | 11-16 | 142 | Deposit | Branch 0113 New York | 170.09 |
| | 11-16 | 91 | Deposit | Branch 0421 New York | 166.38 |
| | 11-16 | 215 | Deposit | Branch 0023 New York | 158.80 |
| | 11-16 | | Deposit | Branch 0219 New York | 145.64 |
| | 11-16 | 47 | Deposit | Branch 0532 New York | 133.46 |
| | 11-16 | 2 | Deposit | Branch 0545 New York | 120.77 |
| | 11-16 | 107 | Deposit | Branch 0112 New York | 102.24 |
| | 11-16 | 26 | Deposit | Branch 0571 New York | 89.25 |
| | 11-16 | 231 | Deposit | Branch 0950 New York | 86.20 |
| | 11-16 | 62 | Deposit | Branch 0024 New York | 79.50 |
| | 11-16 | 158 | Deposit | Branch 0439 New York | 79.01 |
| | 11-16 | 175 | Deposit | Branch 0069 New York | 51.67 |
| | 11-16 | 72 | Deposit | Branch 0315 New York | 34.54 |
| | 11-17 | 2 | Deposit | Branch 0545 New York | 1,042.20 |
| | 11-17 | | Deposit | Branch 0008 New York | 908.69 |
| | 11-17 | 175 | Deposit | Branch 0069 New York | 873.79 |
| | 11-17 | 745 | Deposit | Branch 0029 New York | 782.07 |
| | 11-17 | 215 | Deposit | Branch 0023 New York | 689.19 |
| | 11-17 | 66 | Deposit | Branch 0025 New York | 631.97 |
| | 11-17 | 26 | Deposit | Branch 0571 New York | 612.20 |
| | 11-17 | 30 | Deposit | Branch 0219 New York | 597.97 |
| | 11-17 | 91 | Deposit | Branch 0421 New York | 585.26 |
| | 11-17 | 47 | Deposit | Branch 0532 New York | 562.75 |
| | 11-17 | 158 | Deposit | Branch 0439 New York | 553.94 |
| | 11-17 | | Deposit | Branch 0135 New York | 494.69 |
| | 11-17 | 107 | Deposit | Branch 0112 New York | 457.05 |
| | 11-17 | 52 | Deposit | Branch 0110 New York | 452.97 |
| | 11-17 | | Deposit | Branch 0138 New York | 446.14 |
| | 11-17 | 68 | Deposit | Branch 0437 New York | 440.95 |
| | 11-17 | 745 | Deposit | Branch 0029 New York | 427.04 |
| | 11-17 | 53 | Deposit | Branch 0132 New York | 421.35 |
| | 11-17 | 47 | Deposit | Branch 0532 New York | 415.56 |
| | 11-17 | 1 | Deposit | Branch 0516 New York | 411.96 |
| | 11-17 | 1 | Deposit | Branch 0516 New York | 389.58 |
| | 11-17 | 646 | Deposit | Branch 0310 New York | 351.31 |
| | 11-17 | 3 | Deposit | Branch 0093 New York | 334.30 |
| | 11-17 | 231 | Deposit | Branch 0950 New York | 323.51 |
| | 11-17 | 77 | Deposit | Branch 0545 New York | 311.96 |
| | 11-17 | | Deposit | Branch 0024 New York | 305.03 |
| | 11-17 | 1 | Deposit | Branch 0516 New York | 302.85 |
| | 11-17 | 66 | Deposit | Branch 0025 New York | 301.13 |
| | 11-17 | 40 | Deposit | Branch 0142 New York | 297.40 |
| | 11-17 | 25 | Deposit | Branch 0559 New York | 293.44 |
| | 11-17 | 52 | Deposit | Branch 0110 New York | 293.12 |
| | 11-17 | | Deposit | Branch 0310 New York | 269.17 |

4141 - 03290
6589

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-17 | 26 | Deposit | Branch 0571 New York | 254.54 |
| | 11-17 | 77 | Deposit | Branch 0545 New York | 253.03 |
| | 11-17 | 2 | Deposit | Branch 0545 New York | 247.06 |
| | 11-17 | | Deposit | Branch 0069 New York | 231.27 |
| | 11-17 | 53 | Deposit | Branch 0132 New York | 230.14 |
| | 11-17 | 91 | Deposit | Branch 0421 New York | 229.81 |
| | 11-17 | 25 | Deposit | Branch 0559 New York | 221.25 |
| | 11-17 | 646 | Deposit | Branch 0310 New York | 210.35 |
| | 11-17 | 142 | Deposit | Branch 0113 New York | 199.71 |
| | 11-17 | | Deposit | Branch 0069 New York | 199.17 |
| | 11-17 | | Deposit | Branch 0138 New York | 182.41 |
| | 11-17 | 175 | Deposit | Branch 0069 New York | 182.01 |
| | 11-17 | 142 | Deposit | Branch 0113 New York | 176.97 |
| | 11-17 | 158 | Deposit | Branch 0439 New York | 168.68 |
| | 11-17 | 62 | Deposit | Branch 0024 New York | 165.98 |
| | 11-17 | 40 | Deposit | Branch 0142 New York | 164.64 |
| | 11-17 | 68 | Deposit | Branch 0437 New York | 162.84 |
| | 11-17 | 215 | Deposit | Branch 0023 New York | 158.59 |
| | 11-17 | | Deposit | Branch 0008 New York | 138.55 |
| | 11-17 | | Deposit | Branch 0112 New York | 113.94 |
| | 11-17 | 646 | Deposit | Branch 0310 New York | 110.41 |
| | 11-17 | | Deposit | Branch 0135 New York | 94.29 |
| | 11-17 | 30 | Deposit | Branch 0219 New York | 77.36 |
| | 11-17 | 231 | Deposit | Branch 0950 New York | 69.07 |
| | 11-18 | 2 | Deposit | Branch 0545 New York | 1,054.52 |
| | 11-18 | 107 | Deposit | Branch 0112 New York | 927.90 |
| | 11-18 | 13 | Deposit | Branch 0072 New York | 924.75 |
| | 11-18 | 215 | Deposit | Branch 0023 New York | 917.87 |
| | 11-18 | 30 | Deposit | Branch 0219 New York | 870.52 |
| | 11-18 | 26 | Deposit | Branch 0571 New York | 850.97 |
| | 11-18 | 745 | Deposit | Branch 0029 New York | 826.25 |
| | 11-18 | 235 | Deposit | Branch 0008 New York | 813.18 |
| | 11-18 | 142 | Deposit | Branch 0113 New York | 785.13 |
| | 11-18 | 72 | Deposit | Branch 0315 New York | 723.77 |
| | 11-18 | 68 | Deposit | Branch 0437 New York | 694.40 |
| | 11-18 | 47 | Deposit | Branch 0532 New York | 691.15 |
| | 11-18 | 158 | Deposit | Branch 0439 New York | 589.73 |
| | 11-18 | 40 | Deposit | Branch 0142 New York | 586.33 |
| | 11-18 | 142 | Deposit | Branch 0113 New York | 570.73 |
| | 11-18 | 231 | Deposit | Branch 0950 New York | 564.64 |
| | 11-18 | | Deposit | Branch 0437 New York | 562.50 |
| | 11-18 | 1 | Deposit | Branch 0516 New York | 547.41 |
| | 11-18 | 91 | Deposit | Branch 0421 New York | 516.49 |
| | 11-18 | 52 | Deposit | Branch 0110 New York | 506.88 |
| | 11-18 | 91 | Deposit | Branch 0421 New York | 488.74 |
| | 11-18 | 53 | Deposit | Branch 0132 New York | 484.69 |
| | 11-18 | | Deposit | Branch 0135 New York | 482.51 |
| | 11-18 | 47 | Deposit | Branch 0532 New York | 480.02 |
| | 11-18 | 13 | Deposit | Branch 0072 New York | 393.82 |
| | 11-18 | 66 | Deposit | Branch 0025 New York | 388.67 |



4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-18 | | Deposit | Branch 0069 New York | 386.62 |
| | 11-18 | 646 | Deposit | Branch 0310 New York | 372.41 |
| | 11-18 | 13 | Deposit | Branch 0072 New York | 370.18 |
| | 11-18 | 25 | Deposit | Branch 0559 New York | 338.04 |
| | 11-18 | 158 | Deposit | Branch 0439 New York | 263.28 |
| | 11-18 | | Deposit | Branch 0069 New York | 262.56 |
| | 11-18 | 30 | Deposit | Branch 0219 New York | 258.78 |
| | 11-18 | 745 | Deposit | Branch 0029 New York | 254.92 |
| | 11-18 | 40 | Deposit | Branch 0142 New York | 243.56 |
| | 11-18 | 25 | Deposit | Branch 0559 New York | 242.39 |
| | 11-18 | 62 | Deposit | Branch 0024 New York | 209.83 |
| | 11-18 | 13 | Deposit | Branch 0072 New York | 209.04 |
| | 11-18 | 26 | Deposit | Branch 0571 New York | 200.79 |
| | 11-18 | 1 | Deposit | Branch 0516 New York | 191.56 |
| | 11-18 | 235 | Deposit | Branch 0008 New York | 183.63 |
| | 11-18 | 2 | Deposit | Branch 0545 New York | 177.15 |
| | 11-18 | 66 | Deposit | Branch 0025 New York | 168.75 |
| | 11-18 | 231 | Deposit | Branch 0950 New York | 161.57 |
| | 11-18 | 215 | Deposit | Branch 0023 New York | 142.17 |
| | 11-18 | 52 | Deposit | Branch 0110 New York | 141.93 |
| | 11-18 | 72 | Deposit | Branch 0315 New York | 129.07 |
| | 11-18 | 68 | Deposit | Branch 0437 New York | 118.85 |
| | 11-18 | 62 | Deposit | Branch 0024 New York | 110.82 |
| | 11-18 | 107 | Deposit | Branch 0112 New York | 103.70 |
| | 11-18 | 53 | Deposit | Branch 0132 New York | 94.17 |
| | 11-18 | | Deposit | Branch 0135 New York | 90.85 |
| | 11-18 | 646 | Deposit | Branch 0310 New York | 76.23 |
| | 11-21 | 13 | Deposit | Branch 0545 New York | 1,832.89 |
| | 11-21 | 13 | Deposit | Branch 0072 New York | 1,607.96 |
| | 11-21 | 68 | Deposit | Branch 0437 New York | 1,597.27 |
| | 11-21 | 235 | Deposit | Branch 0008 New York | 1,381.95 |
| | 11-21 | 107 | Deposit | Branch 0112 New York | 1,355.21 |
| | 11-21 | 745 | Deposit | Branch 0106 New York | 1,249.68 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 1,225.36 |
| | 11-21 | 13 | Deposit | Branch 0549 New York | 1,129.15 |
| | 11-21 | 47 | Deposit | Branch 0532 New York | 1,041.42 |
| | 11-21 | 26 | Deposit | Branch 0571 New York | 1,003.62 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 993.46 |
| | 11-21 | 53 | Deposit | Branch 0132 New York | 988.28 |
| | 11-21 | | Deposit | Branch 0315 New York | 948.96 |
| | 11-21 | | Deposit | Branch 0069 New York | 936.91 |
| | 11-21 | 142 | Deposit | Branch 0113 New York | 933.96 |
| | 11-21 | 68 | Deposit | Branch 0437 New York | 933.94 |
| | 11-21 | 235 | Deposit | Branch 0008 New York | 933.60 |
| | 11-21 | 25 | Deposit | Branch 0559 New York | 899.58 |
| | 11-21 | 47 | Deposit | Branch 0532 New York | 847.39 |
| | 11-21 | 231 | Deposit | Branch 0950 New York | 835.43 |
| | 11-21 | 215 | Deposit | Branch 0023 New York | 807.58 |
| | 11-21 | 52 | Deposit | Branch 0263 New York | 790.47 |
| | 11-21 | | Deposit | Branch 0310 New York | 784.89 |

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-21 | 77 | Deposit | Branch 0545 New York | 782.72 |
| | 11-21 | 66 | Deposit | Branch 0025 New York | 775.88 |
| | 11-21 | 40 | Deposit | Branch 0142 New York | 751.34 |
| | 11-21 | 158 | Deposit | Branch 0532 New York | 749.01 |
| | 11-21 | 25 | Deposit | Branch 0559 New York | 740.41 |
| | 11-21 | 47 | Deposit | Branch 0532 New York | 731.97 |
| | 11-21 | 53 | Deposit | Branch 0132 New York | 725.83 |
| | 11-21 | 107 | Deposit | Branch 0112 New York | 710.05 |
| | 11-21 | 745 | Deposit | Branch 0106 New York | 705.28 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 689.61 |
| | 11-21 | 91 | Deposit | Branch 0421 New York | 683.93 |
| | 11-21 | | Deposit | Branch 0069 New York | 675.15 |
| | 11-21 | | Deposit | Branch 0315 New York | 654.76 |
| | 11-21 | 215 | Deposit | Branch 0023 New York | 649.12 |
| | 11-21 | | Deposit | Branch 0219 New York | 643.82 |
| | 11-21 | 77 | Deposit | Branch 0545 New York | 638.77 |
| | 11-21 | | Deposit | Branch 0219 New York | 632.22 |
| | 11-21 | 26 | Deposit | Branch 0571 New York | 631.98 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 627.88 |
| | 11-21 | 91 | Deposit | Branch 0421 New York | 625.06 |
| | 11-21 | 13 | Deposit | Branch 0072 New York | 623.19 |
| | 11-21 | | Deposit | Branch 0439 New York | 622.39 |
| | 11-21 | 47 | Deposit | Branch 0532 New York | 616.60 |
| | 11-21 | 3 | Deposit | Branch 0440 New York | 610.68 |
| | 11-21 | 47 | Deposit | Branch 0532 New York | 599.42 |
| | 11-21 | 30 | Deposit | Branch 0219 New York | 572.39 |
| | 11-21 | 66 | Deposit | Branch 0025 New York | 563.32 |
| | 11-21 | 62 | Deposit | Branch 0024 New York | 550.10 |
| | 11-21 | 77 | Deposit | Branch 0545 New York | 532.32 |
| | 11-21 | 77 | Deposit | Branch 0545 New York | 529.79 |
| | 11-21 | 745 | Deposit | Branch 0106 New York | 527.82 |
| | 11-21 | 40 | Deposit | Branch 0142 New York | 524.98 |
| | 11-21 | 142 | Deposit | Branch 0113 New York | 523.42 |
| | 11-21 | | Deposit | Branch 0315 New York | 521.17 |
| | 11-21 | 66 | Deposit | Branch 0025 New York | 513.59 |
| | 11-21 | 646 | Deposit | Branch 0310 New York | 512.06 |
| | 11-21 | 3 | Deposit | Branch 0440 New York | 511.55 |
| | 11-21 | 215 | Deposit | Branch 0023 New York | 494.37 |
| | 11-21 | | Deposit | Branch 0135 New York | 487.12 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 485.58 |
| | 11-21 | 25 | Deposit | Branch 0559 New York | 483.09 |
| | 11-21 | | Deposit | Branch 0135 New York | 478.96 |
| | 11-21 | 142 | Deposit | Branch 0113 New York | 464.35 |
| | 11-21 | 47 | Deposit | Branch 0532 New York | 459.11 |
| | 11-21 | 52 | Deposit | Branch 0263 New York | 451.44 |
| | 11-21 | 53 | Deposit | Branch 0132 New York | 447.87 |
| | 11-21 | 107 | Deposit | Branch 0112 New York | 439.05 |
| | 11-21 | 25 | Deposit | Branch 0559 New York | 439.03 |
| | 11-21 | 3 | Deposit | Branch 0440 New York | 437.95 |
| | 11-21 | 231 | Deposit | Branch 0950 New York | 435.73 |

4141 - 03290

6589





4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-21 | 158 | Deposit | Branch 0532 New York | 435.65 |
| | 11-21 | 30 | Deposit | Branch 0219 New York | 435.60 |
| | 11-21 | 91 | Deposit | Branch 0421 New York | 433.49 |
| | 11-21 | 91 | Deposit | Branch 0421 New York | 424.23 |
| | 11-21 | | Deposit | Branch 0135 New York | 421.71 |
| | 11-21 | 25 | Deposit | Branch 0559 New York | 410.46 |
| | 11-21 | 77 | Deposit | Branch 0545 New York | 405.07 |
| | 11-21 | 1 | Deposit | Branch 0516 New York | 404.32 |
| | 11-21 | 77 | Deposit | Branch 0545 New York | 397.01 |
| | 11-21 | 52 | Deposit | Branch 0263 New York | 390.43 |
| | 11-21 | 745 | Deposit | Branch 0106 New York | 387.65 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 382.97 |
| | 11-21 | 26 | Deposit | Branch 0571 New York | 379.01 |
| | 11-21 | 62 | Deposit | Branch 0024 New York | 348.19 |
| | 11-21 | 91 | Deposit | Branch 0421 New York | 316.87 |
| | 11-21 | 77 | Deposit | Branch 0545 New York | 316.72 |
| | 11-21 | 40 | Deposit | Branch 0142 New York | 310.16 |
| | 11-21 | 40 | Deposit | Branch 0142 New York | 308.87 |
| | 11-21 | 91 | Deposit | Branch 0421 New York | 290.78 |
| | 11-21 | 215 | Deposit | Branch 0023 New York | 288.73 |
| | 11-21 | 62 | Deposit | Branch 0024 New York | 275.23 |
| | 11-21 | 40 | Deposit | Branch 0142 New York | 273.75 |
| | 11-21 | | Deposit | Branch 0069 New York | 265.59 |
| | 11-21 | 53 | Deposit | Branch 0132 New York | 261.53 |
| | 11-21 | 53 | Deposit | Branch 0132 New York | 260.33 |
| | 11-21 | 62 | Deposit | Branch 0024 New York | 258.34 |
| | 11-21 | 142 | Deposit | Branch 0113 New York | 257.23 |
| | 11-21 | 158 | Deposit | Branch 0532 New York | 254.00 |
| | 11-21 | 158 | Deposit | Branch 0439 New York | 253.76 |
| | 11-21 | 745 | Deposit | Branch 0106 New York | 244.62 |
| | 11-21 | | Deposit | Branch 0135 New York | 238.59 |
| | 11-21 | | Deposit | Branch 0135 New York | 229.26 |
| | 11-21 | 30 | Deposit | Branch 0219 New York | 228.45 |
| | 11-21 | 107 | Deposit | Branch 0112 New York | 216.36 |
| | 11-21 | 13 | Deposit | Branch 0545 New York | 210.58 |
| | 11-21 | 40 | Deposit | Branch 0142 New York | 202.32 |
| | 11-21 | 52 | Deposit | Branch 0263 New York | 200.19 |
| | 11-21 | 235 | Deposit | Branch 0008 New York | 199.39 |
| | 11-21 | 68 | Deposit | Branch 0437 New York | 196.50 |
| | 11-21 | 3 | Deposit | Branch 0440 New York | 193.52 |
| | 11-21 | 646 | Deposit | Branch 0310 New York | 192.20 |
| | 11-21 | 215 | Deposit | Branch 0023 New York | 189.57 |
| | 11-21 | 77 | Deposit | Branch 0545 New York | 187.61 |
| | 11-21 | 142 | Deposit | Branch 0113 New York | 174.07 |
| | 11-21 | | Deposit | Branch 0310 New York | 166.13 |
| | 11-21 | 53 | Deposit | Branch 0132 New York | 165.25 |
| | 11-21 | | Deposit | Branch 0315 New York | 164.04 |
| | 11-21 | 26 | Deposit | Branch 0571 New York | 161.62 |
| | 11-21 | 13 | Deposit | Branch 0545 New York | 160.34 |
| | 11-21 | | Deposit | Branch 0069 New York | 157.67 |

4141 - 03290
6589

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 11-21 | 62 | Deposit | Branch 0024 New York | 157.36 |
| | 11-21 | | Deposit | Branch 0315 New York | 153.61 |
| | 11-21 | 26 | Deposit | Branch 0571 New York | 153.18 |
| | 11-21 | 235 | Deposit | Branch 0008 New York | 148.47 |
| | 11-21 | 158 | Deposit | Branch 0532 New York | 148.29 |
| | 11-21 | 25 | Deposit | Branch 0559 New York | 147.93 |
| | 11-21 | 646 | Deposit | Branch 0310 New York | 136.09 |
| | 11-21 | 142 | Deposit | Branch 0113 New York | 130.50 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 126.79 |
| | 11-21 | 231 | Deposit | Branch 0950 New York | 123.64 |
| | 11-21 | | Deposit | Branch 0069 New York | 120.67 |
| | 11-21 | 68 | Deposit | Branch 0437 New York | 109.61 |
| | 11-21 | | Deposit | Branch 0135 New York | 106.13 |
| | 11-21 | 745 | Deposit | Branch 0106 New York | 97.50 |
| | 11-21 | | Deposit | Branch 0315 New York | 81.65 |
| | 11-21 | 30 | Deposit | Branch 0219 New York | 74.17 |
| | 11-21 | | Deposit | Branch 0069 New York | 71.25 |
| | 11-21 | | Deposit | Branch 0112 New York | 60.97 |
| | 11-21 | 3 | Deposit | Branch 0440 New York | 54.82 |
| | 11-21 | 175 | Deposit | Branch 0069 New York | 47.85 |
| | 11-21 | 26 | Deposit | Branch 0571 New York | 46.91 |
| | 11-21 | 107 | Deposit | Branch 0112 New York | 42.75 |
| | 11-21 | 646 | Deposit | Branch 0310 New York | 27.46 |
| | 11-21 | | Customer Deposit Credit Adjustment | | 27.00 |
| | 11-21 | 231 | Deposit | Branch 0950 New York | 13.87 |
| | 11-21 | 215 | Customer Deposit Credit Adjustment | | 0.10 |
| | 11-22 | 175 | Deposit | Branch 0069 New York | 1,200.53 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 1,197.25 |
| | 11-22 | 13 | Deposit | Branch 0532 New York | 951.33 |
| | 11-22 | 13 | Deposit | Branch 0532 New York | 919.41 |
| | 11-22 | 66 | Deposit | Branch 0025 New York | 899.76 |
| | 11-22 | 745 | Deposit | Branch 0106 New York | 846.87 |
| | 11-22 | 142 | Deposit | Branch 0113 New York | 833.21 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 797.71 |
| | 11-22 | | Deposit | Branch 0008 New York | 794.76 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 759.30 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 747.96 |
| | 11-22 | 66 | Deposit | Branch 0025 New York | 739.66 |
| | 11-22 | 235 | Deposit | Branch 0008 New York | 736.68 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 716.02 |
| | 11-22 | 47 | Deposit | Branch 0532 New York | 709.00 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 664.15 |
| | 11-22 | 107 | Deposit | Branch 0112 New York | 654.97 |
| | 11-22 | 158 | Deposit | Branch 0439 New York | 600.74 |
| | 11-22 | | Deposit | Branch 0219 New York | 600.39 |
| | 11-22 | 68 | Deposit | Branch 0437 New York | 600.05 |
| | 11-22 | 91 | Deposit | Branch 0421 New York | 579.30 |
| | 11-22 | 26 | Deposit | Branch 0571 New York | 549.60 |
| | 11-22 | 215 | Deposit | Branch 0023 New York | 534.97 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 520.84 |

4141 - 03290
6589



4141



## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-22 | | Deposit | Branch 0138 New York | 474.25 |
| | 11-22 | 52 | Deposit | Branch 0263 New York | 465.91 |
| | 11-22 | 53 | Deposit | Branch 0132 New York | 463.30 |
| | 11-22 | 3 | Deposit | Branch 0440 New York | 455.96 |
| | 11-22 | 62 | Deposit | Branch 0024 New York | 421.75 |
| | 11-22 | 77 | Deposit | Branch 0545 New York | 417.04 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 399.15 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 392.23 |
| | 11-22 | 66 | Deposit | Branch 0025 New York | 388.65 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 369.50 |
| | 11-22 | | Deposit | Branch 0069 New York | 360.31 |
| | 11-22 | 25 | Deposit | Branch 0559 New York | 359.97 |
| | 11-22 | 215 | Deposit | Branch 0023 New York | 358.00 |
| | 11-22 | 52 | Deposit | Branch 0263 New York | 353.74 |
| | 11-22 | 47 | Deposit | Branch 0532 New York | 350.36 |
| | 11-22 | 66 | Deposit | Branch 0025 New York | 342.08 |
| | 11-22 | | Deposit | Branch 0135 New York | 334.47 |
| | 11-22 | 62 | Deposit | Branch 0024 New York | 321.37 |
| | 11-22 | 52 | Deposit | Branch 0263 New York | 313.49 |
| | 11-22 | 91 | Deposit | Branch 0421 New York | 297.00 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 283.31 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 282.88 |
| | 11-22 | 40 | Deposit | Branch 0142 New York | 278.05 |
| | 11-22 | | Deposit | Branch 0135 New York | 266.38 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 255.76 |
| | 11-22 | 25 | Deposit | Branch 0559 New York | 250.90 |
| | 11-22 | 52 | Deposit | Branch 0263 New York | 247.15 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 229.50 |
| | 11-22 | 231 | Deposit | Branch 0950 New York | 217.20 |
| | 11-22 | 745 | Deposit | Branch 0106 New York | 215.37 |
| | 11-22 | 77 | Deposit | Branch 0545 New York | 209.20 |
| | 11-22 | 53 | Deposit | Branch 0132 New York | 207.80 |
| | 11-22 | 26 | Deposit | Branch 0571 New York | 205.91 |
| | 11-22 | | Deposit | Branch 0219 New York | 205.22 |
| | 11-22 | 62 | Deposit | Branch 0024 New York | 179.53 |
| | 11-22 | 175 | Deposit | Branch 0069 New York | 151.06 |
| | 11-22 | 142 | Deposit | Branch 0113 New York | 141.61 |
| | 11-22 | 1 | Deposit | Branch 0516 New York | 130.10 |
| | 11-22 | 40 | Deposit | Branch 0142 New York | 109.64 |
| | 11-22 | 2 | Deposit | Branch 0545 New York | 94.68 |
| | 11-22 | 68 | Deposit | Branch 0437 New York | 84.10 |
| | 11-22 | 235 | Deposit | Branch 0008 New York | 81.47 |
| | 11-22 | 158 | Deposit | Branch 0439 New York | 78.80 |
| | 11-22 | | Deposit | Branch 0069 New York | 62.72 |
| | 11-22 | | Deposit | Branch 0138 New York | 62.55 |
| | 11-22 | 231 | Deposit | Branch 0950 New York | 53.33 |
| | 11-22 | 231 | Deposit | Branch 0950 New York | 33.31 |
| | 11-23 | 13 | Deposit | Branch 0072 New York | 1,474.19 |
| | 11-23 | 2 | Deposit | Branch 0545 New York | 1,308.89 |
| | 11-23 | 175 | Deposit | Branch 0069 New York | 1,174.00 |

141

## Additions
*(con't)*

| Deposits | Date | Serial # | | Source | |
|---|---|---|---|---|---|
| | 11-23 | | Deposit | Branch 0008 New York | 1,133.86 |
| | 11-23 | 745 | Deposit | Branch 0029 New York | 1,071.39 |
| | 11-23 | 47 | Deposit | Branch 0532 New York | 1,050.15 |
| | 11-23 | 30 | Deposit | Branch 0219 New York | 995.38 |
| | 11-23 | | Deposit | Branch 0138 New York | 935.19 |
| | 11-23 | 53 | Deposit | Branch 0132 New York | 837.19 |
| | 11-23 | | Deposit | Branch 0112 New York | 826.44 |
| | 11-23 | 215 | Deposit | Branch 0023 New York | 813.62 |
| | 11-23 | 142 | Deposit | Branch 0113 New York | 735.73 |
| | 11-23 | 52 | Deposit | Branch 0263 New York | 702.45 |
| | 11-23 | 91 | Deposit | Branch 0421 New York | 616.90 |
| | 11-23 | 66 | Deposit | Branch 0025 New York | 606.03 |
| | 11-23 | 77 | Deposit | Branch 0545 New York | 600.85 |
| | 11-23 | | Deposit | Branch 0135 New York | 555.13 |
| | 11-23 | 26 | Deposit | Branch 0571 New York | 539.13 |
| | 11-23 | 231 | Deposit | Branch 0950 New York | 532.44 |
| | 11-23 | 231 | Deposit | Branch 0950 New York | 527.84 |
| | 11-23 | 13 | Deposit | Branch 0072 New York | 516.47 |
| | 11-23 | 68 | Deposit | Branch 0437 New York | 515.80 |
| | 11-23 | | Deposit | Branch 0069 New York | 505.20 |
| | 11-23 | 646 | Deposit | Branch 0310 New York | 455.11 |
| | 11-23 | 2 | Deposit | Branch 0545 New York | 426.86 |
| | 11-23 | | Deposit | Branch 0008 New York | 411.23 |
| | 11-23 | 47 | Deposit | Branch 0532 New York | 403.10 |
| | 11-23 | 62 | Deposit | Branch 0024 New York | 396.41 |
| | 11-23 | 91 | Deposit | Branch 0421 New York | 392.65 |
| | 11-23 | 646 | Deposit | Branch 0310 New York | 380.02 |
| | 11-23 | 40 | Deposit | Branch 0142 New York | 361.04 |
| | 11-23 | 646 | Deposit | Branch 0310 New York | 327.88 |
| | 11-23 | 215 | Deposit | Branch 0023 New York | 310.75 |
| | 11-23 | | Deposit | Branch 0135 New York | 261.43 |
| | 11-23 | | Deposit | Branch 0112 New York | 260.02 |
| | 11-23 | 68 | Deposit | Branch 0437 New York | 255.60 |
| | 11-23 | 40 | Deposit | Branch 0142 New York | 253.71 |
| | 11-23 | 175 | Deposit | Branch 0069 New York | 242.32 |
| | 11-23 | 26 | Deposit | Branch 0571 New York | 235.50 |
| | 11-23 | 745 | Deposit | Branch 0029 New York | 213.68 |
| | 11-23 | 52 | Deposit | Branch 0263 New York | 212.83 |
| | 11-23 | 77 | Deposit | Branch 0545 New York | 205.63 |
| | 11-23 | 142 | Deposit | Branch 0113 New York | 191.07 |
| | 11-23 | 53 | Deposit | Branch 0132 New York | 154.16 |
| | 11-23 | 66 | Deposit | Branch 0025 New York | 131.02 |
| | 11-23 | | Deposit | Branch 0069 New York | 119.67 |
| | 11-23 | 646 | Deposit | Branch 0310 New York | 113.96 |
| | 11-23 | 30 | Deposit | Branch 0219 New York | 100.01 |
| | 11-23 | | Deposit | Branch 0138 New York | 99.26 |
| | 11-23 | | Deposit | Branch 0439 New York | 88.88 |
| | 11-23 | 62 | Deposit | Branch 0024 New York | 86.66 |
| | 11-25 | 175 | Deposit | Branch 0069 New York | 1,483.82 |
| | 11-25 | 68 | Deposit | Branch 0437 New York | 1,246.65 |

4141 - 03290

6589



4141

## Additions
(con't)

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-25 | 142 | Deposit | Branch 0113 New York | 1,225.83 |
| | 11-25 | 47 | Deposit | Branch 0532 New York | 1,116.20 |
| | 11-25 | 66 | Deposit | Branch 0025 New York | 998.41 |
| | 11-25 | 30 | Deposit | Branch 0219 New York | 932.38 |
| | 11-25 | 2 | Deposit | Branch 0545 New York | 924.61 |
| | 11-25 | 77 | Deposit | Branch 0545 New York | 886.65 |
| | 11-25 | | Deposit | Branch 0315 New York | 835.47 |
| | 11-25 | 175 | Deposit | Branch 0069 New York | 826.09 |
| | 11-25 | 235 | Deposit | Branch 0008 New York | 821.83 |
| | 11-25 | 68 | Deposit | Branch 0437 New York | 820.31 |
| | 11-25 | 66 | Deposit | Branch 0025 New York | 796.75 |
| | 11-25 | 25 | Deposit | Branch 0559 New York | 773.05 |
| | 11-25 | 745 | Deposit | Branch 0106 New York | 771.18 |
| | 11-25 | 68 | Deposit | Branch 0437 New York | 743.15 |
| | 11-25 | | Deposit | Branch 0093 New York | 692.84 |
| | 11-25 | 26 | Deposit | Branch 0571 New York | 690.67 |
| | 11-25 | 52 | Deposit | Branch 0263 New York | 684.57 |
| | 11-25 | 107 | Deposit | Branch 0112 New York | 670.78 |
| | 11-25 | 158 | Deposit | Branch 0439 New York | 653.10 |
| | 11-25 | 26 | Deposit | Branch 0571 New York | 648.69 |
| | 11-25 | 66 | Deposit | Branch 0025 New York | 633.64 |
| | 11-25 | 53 | Deposit | Branch 0132 New York | 626.83 |
| | 11-25 | 25 | Deposit | Branch 0559 New York | 623.51 |
| | 11-25 | | Deposit | Branch 0024 New York | 597.60 |
| | 11-25 | 40 | Deposit | Branch 0142 New York | 592.53 |
| | 11-25 | 1 | Deposit | Branch 0364 New York | 579.98 |
| | 11-25 | | Deposit | Branch 0069 New York | 560.03 |
| | 11-25 | 91 | Deposit | Branch 0421 New York | 528.75 |
| | 11-25 | 231 | Deposit | Branch 0950 New York | 527.79 |
| | 11-25 | | Deposit | Branch 0093 New York | 526.80 |
| | 11-25 | 107 | Deposit | Branch 0112 New York | 525.13 |
| | 11-25 | 745 | Deposit | Branch 0106 New York | 524.11 |
| | 11-25 | 25 | Deposit | Branch 0559 New York | 519.71 |
| | 11-25 | | Deposit | Branch 0440 New York | 518.13 |
| | 11-25 | 142 | Deposit | Branch 0113 New York | 513.56 |
| | 11-25 | 91 | Deposit | Branch 0421 New York | 511.95 |
| | 11-25 | 2 | Deposit | Branch 0545 New York | 510.07 |
| | 11-25 | | Deposit | Branch 0315 New York | 507.57 |
| | 11-25 | 215 | Deposit | Branch 0023 New York | 487.73 |
| | 11-25 | 25 | Deposit | Branch 0559 New York | 486.21 |
| | 11-25 | | Deposit | Branch 0135 New York | 484.96 |
| | 11-25 | | Deposit | Branch 0559 New York | 481.21 |
| | 11-25 | 1 | Deposit | Branch 0364 New York | 467.22 |
| | 11-25 | 47 | Deposit | Branch 0532 New York | 465.10 |
| | 11-25 | 30 | Deposit | Branch 0219 New York | 446.17 |
| | 11-25 | 215 | Deposit | Branch 0023 New York | 438.04 |
| | 11-25 | 77 | Deposit | Branch 0545 New York | 437.55 |
| | 11-25 | 47 | Deposit | Branch 0532 New York | 432.40 |
| | 11-25 | | Deposit | Branch 0069 New York | 422.93 |
| | 11-25 | 47 | Deposit | Branch 0532 New York | 412.44 |

4141 - 03290
6589

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-25 | 231 | Deposit | Branch 0950 New York | 400.86 |
| | 11-25 | 745 | Deposit | Branch 0106 New York | 397.74 |
| | 11-25 | 62 | Deposit | Branch 0024 New York | 392.38 |
| | 11-25 | 3 | Deposit | Branch 0440 New York | 372.72 |
| | 11-25 | 235 | Deposit | Branch 0008 New York | 369.93 |
| | 11-25 | 62 | Deposit | Branch 0024 New York | 360.90 |
| | 11-25 | 52 | Deposit | Branch 0263 New York | 350.87 |
| | 11-25 | | Deposit | Branch 0069 New York | 348.26 |
| | 11-25 | 158 | Deposit | Branch 0439 New York | 344.09 |
| | 11-25 | 158 | Deposit | Branch 0439 New York | 332.55 |
| | 11-25 | 1 | Deposit | Branch 0364 New York | 308.68 |
| | 11-25 | 2 | Deposit | Branch 0545 New York | 306.57 |
| | 11-25 | 77 | Deposit | Branch 0545 New York | 305.08 |
| | 11-25 | 215 | Deposit | Branch 0023 New York | 275.25 |
| | 11-25 | 52 | Deposit | Branch 0263 New York | 262.81 |
| | 11-25 | | Deposit | Branch 0315 New York | 252.00 |
| | 11-25 | 158 | Deposit | Branch 0439 New York | 249.50 |
| | 11-25 | 101414 | Deposit | Branch 0135 New York | 245.17 |
| | 11-25 | 47 | Deposit | Branch 0532 New York | 238.82 |
| | 11-25 | 26 | Deposit | Branch 0571 New York | 235.53 |
| | 11-25 | 142 | Deposit | Branch 0113 New York | 209.68 |
| | 11-25 | 40 | Deposit | Branch 0142 New York | 205.73 |
| | 11-25 | 25 | Deposit | Branch 0559 New York | 199.64 |
| | 11-25 | 107 | Deposit | Branch 0112 New York | 196.31 |
| | 11-25 | 40 | Deposit | Branch 0142 New York | 186.92 |
| | 11-25 | 68 | Deposit | Branch 0437 New York | 182.45 |
| | 11-25 | 231 | Deposit | Branch 0950 New York | 169.01 |
| | 11-25 | 91 | Deposit | Branch 0421 New York | 166.86 |
| | 11-25 | 1 | Deposit | Branch 0364 New York | 160.53 |
| | 11-25 | 52 | Deposit | Branch 0263 New York | 151.82 |
| | 11-25 | 40 | Deposit | Branch 0142 New York | 144.32 |
| | 11-25 | | Deposit | Branch 0135 New York | 133.28 |
| | 11-25 | 175 | Deposit | Branch 0069 New York | 126.30 |
| | 11-25 | 30 | Deposit | Branch 0219 New York | 122.64 |
| | 11-25 | 158 | Deposit | Branch 0439 New York | 114.88 |
| | 11-25 | | Deposit | Branch 0069 New York | 112.24 |
| | 11-25 | 235 | Deposit | Branch 0008 New York | 97.40 |
| | 11-25 | | Deposit | Branch 0135 New York | 92.33 |
| | 11-25 | | Deposit | Branch 0093 New York | 83.48 |
| | 11-25 | | Deposit | Branch 0315 New York | 11.13 |
| | 11-28 | 13 | Deposit | Branch 0072 New York | 1,622.20 |
| | 11-28 | 13 | Deposit | Branch 0549 New York | 1,597.64 |
| | 11-28 | 47 | Deposit | Branch 0532 New York | 1,390.87 |
| | 11-28 | 175 | Deposit | Branch 0069 New York | 1,362.28 |
| | 11-28 | 68 | Deposit | Branch 0437 New York | 1,353.40 |
| | 11-28 | 91 | Deposit | Branch 0421 New York | 1,328.46 |
| | 11-28 | 13 | Deposit | Branch 0549 New York | 1,266.74 |
| | 11-28 | 47 | Deposit | Branch 0532 New York | 1,136.30 |
| | 11-28 | 175 | Deposit | Branch 0069 New York | 1,125.62 |
| | 11-28 | 235 | Deposit | Branch 0008 New York | 1,098.51 |





 4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-28 | 2 | Deposit | Branch 0545 New York | 1,026.37 |
| | 11-28 | 235 | Deposit | Branch 0008 New York | 1,005.99 |
| | 11-28 | | Deposit | Branch 0072 New York | 996.89 |
| | 11-28 | 2 | Deposit | Branch 0545 New York | 916.68 |
| | 11-28 | 215 | Deposit | Branch 0023 New York | 914.50 |
| | 11-28 | 215 | Deposit | Branch 0023 New York | 892.56 |
| | 11-28 | 1 | Deposit | Branch 0364 New York | 883.13 |
| | 11-28 | 13 | Deposit | Branch 0072 New York | 881.78 |
| | 11-28 | 91 | Deposit | Branch 0421 New York | 867.55 |
| | 11-28 | 68 | Deposit | Branch 0437 New York | 842.62 |
| | 11-28 | | Deposit | Branch 0072 New York | 835.03 |
| | 11-28 | 107 | Deposit | Branch 0112 New York | 833.66 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 825.40 |
| | 11-28 | 107 | Deposit | Branch 0112 New York | 825.09 |
| | 11-28 | | Deposit | Branch 0069 New York | 816.12 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 785.11 |
| | 11-28 | 231 | Deposit | Branch 0950 New York | 776.66 |
| | 11-28 | 26 | Deposit | Branch 0571 New York | 766.89 |
| | 11-28 | | Deposit | Branch 0069 New York | 761.89 |
| | 11-28 | 47 | Deposit | Branch 0532 New York | 758.65 |
| | 11-28 | 91 | Deposit | Branch 0421 New York | 754.38 |
| | 11-28 | 175 | Deposit | Branch 0069 New York | 749.62 |
| | 11-28 | 66 | Deposit | Branch 0025 New York | 739.18 |
| | 11-28 | 745 | Deposit | Branch 0106 New York | 731.00 |
| | 11-28 | 66 | Deposit | Branch 0025 New York | 730.15 |
| | 11-28 | | Deposit | Branch 0440 New York | 707.88 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 703.24 |
| | 11-28 | 30 | Deposit | Branch 0219 New York | 703.09 |
| | 11-28 | 25 | Deposit | Branch 0559 New York | 683.98 |
| | 11-28 | 72 | Deposit | Branch 0315 New York | 683.50 |
| | 11-28 | 30 | Deposit | Branch 0219 New York | 675.75 |
| | 11-28 | 231 | Deposit | Branch 0950 New York | 656.71 |
| | 11-28 | 91 | Deposit | Branch 0421 New York | 644.01 |
| | 11-28 | 13 | Deposit | Branch 0549 New York | 640.03 |
| | 11-28 | 66 | Deposit | Branch 0025 New York | 636.93 |
| | 11-28 | 1 | Deposit | Branch 0364 New York | 631.36 |
| | 11-28 | 77 | Deposit | Branch 0439 New York | 623.04 |
| | 11-28 | 745 | Deposit | Branch 0106 New York | 617.00 |
| | 11-28 | | Deposit | Branch 0263 New York | 611.99 |
| | 11-28 | 745 | Deposit | Branch 0106 New York | 599.72 |
| | 11-28 | 26 | Deposit | Branch 0571 New York | 597.12 |
| | 11-28 | 25 | Deposit | Branch 0559 New York | 579.82 |
| | 11-28 | 142 | Deposit | Branch 0113 New York | 570.33 |
| | 11-28 | | Deposit | Branch 0135 New York | 559.51 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 558.75 |
| | 11-28 | | Deposit | Branch 0023 New York | 549.98 |
| | 11-28 | 66 | Deposit | Branch 0025 New York | 542.21 |
| | 11-28 | 142 | Deposit | Branch 0113 New York | 538.77 |
| | 11-28 | 52 | Deposit | Branch 0263 New York | 527.16 |
| | 11-28 | 158 | Deposit | Branch 0439 New York | 509.37 |

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-28 | 25 | Deposit | Branch 0559 New York | 508.69 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 496.54 |
| | 11-28 | | Deposit | Branch 0024 New York | 494.14 |
| | 11-28 | | Deposit | Branch 0135 New York | 493.71 |
| | 11-28 | 158 | Deposit | Branch 0422 New York | 493.12 |
| | 11-28 | | Deposit | Branch 0310 New York | 490.27 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 490.23 |
| | 11-28 | | Deposit | Branch 0310 New York | 483.18 |
| | 11-28 | | Deposit | Branch 0315 New York | 481.10 |
| | 11-28 | 30 | Deposit | Branch 0219 New York | 475.96 |
| | 11-28 | 77 | Deposit | Branch 0545 New York | 470.15 |
| | 11-28 | 77 | Deposit | Branch 0439 New York | 461.19 |
| | 11-28 | 72 | Deposit | Branch 0315 New York | 455.58 |
| | 11-28 | | Deposit | Branch 0024 New York | 452.79 |
| | 11-28 | 25 | Deposit | Branch 0559 New York | 450.22 |
| | 11-28 | | Deposit | Branch 0545 New York | 446.87 |
| | 11-28 | 107 | Deposit | Branch 0112 New York | 437.35 |
| | 11-28 | 30 | Deposit | Branch 0219 New York | 434.92 |
| | 11-28 | 142 | Deposit | Branch 0113 New York | 429.68 |
| | 11-28 | 142 | Deposit | Branch 0113 New York | 421.26 |
| | 11-28 | 40 | Deposit | Branch 0142 New York | 414.31 |
| | 11-28 | 52 | Deposit | Branch 0263 New York | 411.52 |
| | 11-28 | 66 | Deposit | Branch 0025 New York | 410.84 |
| | 11-28 | 68 | Deposit | Branch 0437 New York | 409.24 |
| | 11-28 | 68 | Deposit | Branch 0437 New York | 406.56 |
| | 11-28 | 158 | Deposit | Branch 0422 New York | 398.30 |
| | 11-28 | | Deposit | Branch 0069 New York | 394.86 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 393.41 |
| | 11-28 | 26 | Deposit | Branch 0571 New York | 379.05 |
| | 11-28 | 2 | Deposit | Branch 0545 New York | 375.60 |
| | 11-28 | 40 | Deposit | Branch 0142 New York | 369.81 |
| | 11-28 | | Deposit | Branch 0024 New York | 359.30 |
| | 11-28 | | Deposit | Branch 0135 New York | 359.09 |
| | 11-28 | 72 | Deposit | Branch 0315 New York | 335.68 |
| | 11-28 | 1 | Deposit | Branch 0364 New York | 332.83 |
| | 11-28 | 231 | Deposit | Branch 0950 New York | 327.12 |
| | 11-28 | 77 | Deposit | Branch 0545 New York | 323.03 |
| | 11-28 | 26 | Deposit | Branch 0571 New York | 322.83 |
| | 11-28 | 745 | Deposit | Branch 0106 New York | 322.71 |
| | 11-28 | 1 | Deposit | Branch 0364 New York | 317.82 |
| | 11-28 | 158 | Deposit | Branch 0439 New York | 306.73 |
| | 11-28 | | Deposit | Branch 0093 New York | 301.59 |
| | 11-28 | | Deposit | Branch 0024 New York | 292.49 |
| | 11-28 | 745 | Deposit | Branch 0106 New York | 292.05 |
| | 11-28 | 25 | Deposit | Branch 0559 New York | 289.37 |
| | 11-28 | 47 | Deposit | Branch 0532 New York | 289.30 |
| | 11-28 | 40 | Deposit | Branch 0142 New York | 288.67 |
| | 11-28 | 142 | Deposit | Branch 0113 New York | 287.30 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 286.40 |
| | 11-28 | 40 | Deposit | Branch 0142 New York | 282.70 |





4141

## Additions
*(con't)*

| Deposits | Date | Serial # | | Source | |
|---|---|---|---|---|---|
| | 11-28 | 1 | Deposit | Branch 0364 New York | 275.11 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 274.07 |
| | 11-28 | | Deposit | Branch 0315 New York | 268.83 |
| | 11-28 | 52 | Deposit | Branch 0263 New York | 262.52 |
| | 11-28 | 72 | Deposit | Branch 0315 New York | 256.11 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 255.49 |
| | 11-28 | 68 | Deposit | Branch 0437 New York | 223.08 |
| | 11-28 | | Deposit | Branch 0069 New York | 222.49 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 222.36 |
| | 11-28 | 40 | Deposit | Branch 0142 New York | 221.53 |
| | 11-28 | 1 | Deposit | Branch 0364 New York | 218.90 |
| | 11-28 | | Deposit | Branch 0024 New York | 210.76 |
| | 11-28 | 175 | Deposit | Branch 0069 New York | 209.90 |
| | 11-28 | 215 | Deposit | Branch 0023 New York | 207.30 |
| | 11-28 | 1 | Deposit | Branch 0364 New York | 206.60 |
| | 11-28 | 30 | Deposit | Branch 0219 New York | 202.25 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 199.10 |
| | 11-28 | | Deposit | Branch 0135 New York | 198.43 |
| | 11-28 | 142 | Deposit | Branch 0113 New York | 196.44 |
| | 11-28 | 215 | Deposit | Branch 0023 New York | 189.12 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 185.26 |
| | 11-28 | 13 | Deposit | Branch 0072 New York | 172.94 |
| | 11-28 | 26 | Deposit | Branch 0571 New York | 169.39 |
| | 11-28 | 91 | Deposit | Branch 0421 New York | 167.65 |
| | 11-28 | 26 | Deposit | Branch 0571 New York | 166.73 |
| | 11-28 | 53 | Deposit | Branch 0132 New York | 163.44 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 163.39 |
| | 11-28 | 40 | Deposit | Branch 0142 New York | 154.24 |
| | 11-28 | 235 | Deposit | Branch 0008 New York | 153.14 |
| | 11-28 | 25 | Deposit | Branch 0559 New York | 152.81 |
| | 11-28 | 30 | Deposit | Branch 0219 New York | 152.76 |
| | 11-28 | | Deposit | Branch 0135 New York | 151.14 |
| | 11-28 | 47 | Deposit | Branch 0532 New York | 144.17 |
| | 11-28 | | Deposit | Branch 0069 New York | 142.43 |
| | 11-28 | 47 | Deposit | Branch 0532 New York | 141.31 |
| | 11-28 | 91 | Deposit | Branch 0421 New York | 141.10 |
| | 11-28 | 2 | Deposit | Branch 0545 New York | 140.08 |
| | 11-28 | | Deposit | Branch 0024 New York | 139.98 |
| | 11-28 | 1 | Deposit | Branch 0364 New York | 139.42 |
| | 11-28 | | Deposit | Branch 0440 New York | 132.47 |
| | 11-28 | | Deposit | Branch 0135 New York | 131.57 |
| | 11-28 | 66 | Deposit | Branch 0025 New York | 130.08 |
| | 11-28 | 13 | Deposit | Branch 0549 New York | 127.52 |
| | 11-28 | 107 | Deposit | Branch 0112 New York | 121.25 |
| | 11-28 | 52 | Deposit | Branch 0263 New York | 119.52 |
| | 11-28 | 745 | Deposit | Branch 0106 New York | 113.18 |
| | 11-28 | 158 | Deposit | Branch 0422 New York | 111.92 |
| | 11-28 | 77 | Deposit | Branch 0545 New York | 111.76 |
| | 11-28 | | Deposit | Branch 0263 New York | 87.28 |
| | 11-28 | | Deposit | Branch 0069 New York | 75.94 |

4141

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 11-28 | 175 | Deposit | Branch 0069 New York | 74.36 |
| | 11-28 | 231 | Deposit | Branch 0950 New York | 70.33 |
| | 11-28 | 646 | Deposit | Branch 0310 New York | 69.10 |
| | 11-28 | 107 | Deposit | Branch 0112 New York | 67.39 |
| | 11-28 | 2 | Deposit | Branch 0545 New York | 61.90 |
| | 11-28 | 175 | Deposit | Branch 0069 New York | 60.71 |
| | 11-28 | 107 | Deposit | Branch 0112 New York | 59.07 |
| | 11-28 | 215 | Deposit | Branch 0023 New York | 52.47 |
| | 11-28 | 231 | Deposit | Branch 0950 New York | 33.34 |
| | 11-28 | 231 | Deposit | Branch 0950 New York | 31.40 |
| | 11-28 | 235 | Deposit | Branch 0008 New York | 20.55 |
| | 11-28 | | Customer Deposit Credit Adjustment | | 20.00 |
| | 11-29 | 235 | Deposit | Branch 0008 New York | 1,095.11 |
| | 11-29 | 235 | Deposit | Branch 0008 New York | 859.47 |
| | 11-29 | 77 | Deposit | Branch 0545 New York | 826.85 |
| | 11-29 | 745 | Deposit | Branch 0106 New York | 731.96 |
| | 11-29 | 47 | Deposit | Branch 0532 New York | 698.30 |
| | 11-29 | 68 | Deposit | Branch 0437 New York | 686.80 |
| | 11-29 | 2 | Deposit | Branch 0545 New York | 675.35 |
| | 11-29 | | Deposit | Branch 0034 New York | 668.84 |
| | 11-29 | 2 | Deposit | Branch 0545 New York | 649.27 |
| | 11-29 | 215 | Deposit | Branch 0023 New York | 569.62 |
| | 11-29 | 107 | Deposit | Branch 0112 New York | 566.07 |
| | 11-29 | 53 | Deposit | Branch 0132 New York | 564.30 |
| | 11-29 | 52 | Deposit | Branch 0263 New York | 521.81 |
| | 11-29 | 30 | Deposit | Branch 0219 New York | 508.31 |
| | 11-29 | 158 | Deposit | Branch 0439 New York | 494.95 |
| | 11-29 | 25 | Deposit | Branch 0559 New York | 473.24 |
| | 11-29 | 66 | Deposit | Branch 0025 New York | 469.41 |
| | 11-29 | | Deposit | Branch 0440 New York | 417.02 |
| | 11-29 | 26 | Deposit | Branch 0571 New York | 415.90 |
| | 11-29 | 52 | Deposit | Branch 0263 New York | 412.55 |
| | 11-29 | 25 | Deposit | Branch 0559 New York | 390.88 |
| | 11-29 | 72 | Deposit | Branch 0315 New York | 390.15 |
| | 11-29 | 1 | Deposit | Branch 0364 New York | 385.40 |
| | 11-29 | | Deposit | Branch 0024 New York | 384.34 |
| | 11-29 | 40 | Deposit | Branch 0142 New York | 379.40 |
| | 11-29 | 72 | Deposit | Branch 0315 New York | 376.20 |
| | 11-29 | 1 | Deposit | Branch 0364 New York | 369.61 |
| | 11-29 | 1 | Deposit | Branch 0364 New York | 360.41 |
| | 11-29 | | Deposit | Branch 0135 New York | 355.26 |
| | 11-29 | 66 | Deposit | Branch 0025 New York | 332.59 |
| | 11-29 | | Deposit | Branch 0069 New York | 328.79 |
| | 11-29 | | Deposit | Branch 0093 New York | 318.08 |
| | 11-29 | | Deposit | Branch 0034 New York | 289.17 |
| | 11-29 | 215 | Deposit | Branch 0023 New York | 279.80 |
| | 11-29 | 231 | Deposit | Branch 0950 New York | 264.68 |
| | 11-29 | 91 | Deposit | Branch 0421 New York | 255.82 |
| | 11-29 | 77 | Deposit | Branch 0545 New York | 250.62 |
| | 11-29 | 646 | Deposit | Branch 0310 New York | 245.86 |